**APPEAL**

# U.S. Bankruptcy Court
## District of Connecticut (Hartford)
## Adversary Proceeding #: 17–02005

*Assigned to:* Ann M. Nevins                                      *Date Filed:* 01/27/17
*Lead BK Case:* 15–21233
*Lead BK Title:* Curtis James Jackson, III
*Lead BK Chapter:* 11
*Demand:*
   *Nature[s] of Suit:*   14 Recovery of money/property – other
                          02 Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)

### *Plaintiff*
—————————————————————

**Curtis James Jackson, III**                  represented by **Imran H. Ansari**
50 Poplar Hill Drive                                            Baratta, Baratta & Aidala, LLP
Farmington, CT 06032                                            546 Fifth Avenue, 6th Floor
SSN / ITIN: xxx–xx–0616                                         New York, NY 10036
                                                                212–486–0011
                                                                Fax : 212–750–8297
                                                                Email: iansari@aidalalaw.com
                                                                *LEAD ATTORNEY*

                                                                **Joseph P. Baratta**
                                                                Baratta, Baratta & Aidala, LLP
                                                                546 Fifth Avenue, 6th Floor
                                                                New York, NY 10036
                                                                212–750–9700
                                                                Fax : 212–750–8297
                                                                Email: jpbaratta@barattalaw.com
                                                                *LEAD ATTORNEY*

                                                                **John L. Cesaroni**
                                                                Zeisler & Zeisler PC
                                                                10 Middle Street
                                                                15th Floor
                                                                Bridgeport, CT 06604
                                                                203–368–4234
                                                                Fax : 203–367–9678
                                                                Email: jcesaroni@zeislaw.com
                                                                *LEAD ATTORNEY*

V.

### *Defendant*
—————————————————————

**Reed Smith LLP**                             represented by **Drew A Hillier**
599 Lexington LLP                                              Axinn, Veltrop & Harkrider
New York, NY 10022                                            90 State House Square
                                                              FL. 9

Hartford, CT 06103
(860) 275–8134
Fax : (860) 275–8101
Email: DHillier@axinn.com
*TERMINATED: 04/16/2021*

**Evan T. Lee**
Axinn, Veltrop & Harkrider LLP
114 W. 47th Street
New York, NY 10036
212–261–5668
*SELF– TERMINATED: 07/05/2018*

**Craig M Reiser**
Axinn, Veltrop & Harkrider LLP
114 West 47th Street
New York, NY 10036
212–728–2218
Fax : 212–128–2201
Email: creiser@axinn.com

**Thomas G. Rohback**
Axinn Veltrop & Harkrider
90 State House Square
Hartford, CT 06103
860–275–8110
Fax : 860–275–8101
Email: trohback@axinn.com
*LEAD ATTORNEY*

*Defendant*
———————————————
**Peter Raymond**                          represented by **Drew A Hillier**
599 Lexington LLP                                          Axinn, Veltrop & Harkrider
New York, NY 10022                                        90 State House Square
                                                          FL. 19
                                                          Hartford, CT 06103
                                                          (860) 275–8134
                                                          Fax : (860) 318–9708
                                                          Email: DHillier@axinn.com
                                                          *TERMINATED: 04/16/2021*

**Evan T. Lee**
(See above for address)
*TERMINATED: 04/28/2021*

**Craig M Reiser**
(See above for address)

**Thomas G. Rohback**
(See above for address)
*LEAD ATTORNEY*

| Filing Date | # | Docket Text |
|---|---|---|
| 01/27/2017 | 1 | Adversary case 17–02005. Complaint (14 (Recovery of money/property – other)) (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) filed by Curtis James Jackson III against Reed Smith LLP, Peter Raymond. Fee Amount $350. Fee Not Due. (Attachments: # 1 Exhibits A – I) (Cesaroni, John) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/27/2017) |
| 02/10/2017 | | 2 | Summons Issued on Defendant(s) Peter Raymond Date Issued 2/10/2017, Answer Due 3/13/2017; Reed Smith LLP Date Issued 2/10/2017, Answer Due 3/13/2017  (Re:)1 Complaint filed by Plaintiff Curtis James Jackson). Pre–Trial Conference set for 4/5/2017 at 11:30 AM at United States Bankruptcy Court, 157 Church Street, 18th Floor, Courtroom, New Haven, CT. (Sierra, Emiliano) (Entered: 02/10/2017) |
| 02/12/2017 | | 3 | BNC Certificate of Mailing (RE: 2 Summons Issued). Notice Date 02/12/2017. (Admin.) (Entered: 02/13/2017) |
| 02/13/2017 | | 4 | Summons Service Executed on Defendant(s) Peter Raymond 2/13/2017; Reed Smith LLP 2/13/2017 . (Cesaroni, John) (Entered: 02/13/2017) |
| 03/06/2017 | | 5 | Motion to Extend Time to Respond to Complaint to March 31, 2017 Filed by Christopher A. Lynch on behalf of Peter Raymond, Reed Smith LLP, Defendants . (Lynch, Christopher) (Entered: 03/06/2017) |
| 03/07/2017 | | 6 | Order Granting Stipulated Motion to Extend Time to Respond to Complaint no later than March 31, 2017 (RE:5) . (Wilson, Andrena) (Entered: 03/08/2017) |
| 03/10/2017 | | 7 | BNC Certificate of Mailing – PDF Document. (RE: 6 Order on Motion to Extend Time). Notice Date 03/10/2017. (Admin.) (Entered: 03/11/2017) |
| 03/22/2017 | | 8 | Notice of Appearance and Request for Notice Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants, . (Rohback, Thomas) (Entered: 03/22/2017) |
| 03/22/2017 | | 9 | Statement of Corporate Ownership Filed by Thomas G. Rohback on behalf of Reed Smith LLP Defendant, . (Rohback, Thomas) (Entered: 03/22/2017) |
| 03/22/2017 | | 10 | Stipulated Motion to Extend Time to Respond to Complaint between Curtis Jackson, III, Reed Smith LLP and Peter Raymond For Extension of Time Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . (Rohback, Thomas) Modified on 3/23/2017 (Wilson, Andrena). (Entered: 03/22/2017) |
| 03/30/2017 | | 11 | Order Granting Stipulated Motion To Extend Time to April 17, 2017 (RE: 10). (Wilson, Andrena) (Entered: 03/30/2017) |
| 04/01/2017 | | 12 | BNC Certificate of Mailing – PDF Document. (RE: 11 Order on Stipulated Motion). Notice Date 04/01/2017. (Admin.) (Entered: 04/02/2017) |
| 04/03/2017 | | 13 | Stipulated Motion to Continue Hearing *on Claim Objection and Pretrial Conference* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants  (RE: 2 Summons Issued) (Rohback, Thomas) (Entered: 04/03/2017) |
| 04/03/2017 | | 14 | Order Granting Motion To Continue Hearing On (RE: 13) Summons Issued on Defendant(s) Peter Raymond RE: Pre–Trial Conference Pre–Trial Conference set for 5/17/2017 at 11:00 AM United States Bankruptcy Court, 157 Church Street, 18th Floor, Courtroom, New Haven, CT. (RE: 2 Summons Issued) (Sierra, Emiliano) (Entered: 04/03/2017) |

| | | | |
|---|---|---|---|
| 04/05/2017 | | 15 | BNC Certificate of Mailing – PDF Document. (RE: 14 Order on Motion to Continue Hearing). Notice Date 04/05/2017. (Admin.) (Entered: 04/06/2017) |
| 04/17/2017 | | 16 | Motion to Dismiss Adversary Proceeding Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 5/8/2017. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Rohback, Thomas) (Entered: 04/17/2017) |
| 04/17/2017 | | 17 | Memorandum of Law Support Brief Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants,  (RE: 16 Motion to Dismiss Adversary Proceeding filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Rohback, Thomas) (Entered: 04/17/2017) |
| 05/05/2017 | | 18 | Stipulated Motion by and between the Debtor, Reed Smith LLP and Peter Raymond For *Order to Extend Time to Respond to Motion to Dismiss and to Continue Pretrial Conference and Claim Objection Hearing* Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . (Attachments: # 1 Proposed Order) (Cesaroni, John) (Entered: 05/05/2017) |
| 05/15/2017 | | 19 | Order Granting Stipulated Motion to extend time to file response to motion to dismiss, time extended to May 22, 2017 and pre trial conference continued to June 14, 2017 at 10:00 a.m. (RE: 18). (Esposito, Pamela) (Entered: 05/15/2017) |
| 05/15/2017 | | | Hearing Continued per order entered as ECF No. 19 for pre trial conference  (Re:)2 Summons Issued). Hearing to be held on 6/14/2017 at 10:00 AM at United States Bankruptcy Court, 157 Church Street, 18th Floor, Courtroom, New Haven, CT. (Esposito, Pamela) (Entered: 05/15/2017) |
| 05/17/2017 | | 20 | BNC Certificate of Mailing – PDF Document. (RE: 19 Order on Stipulated Motion). Notice Date 05/17/2017. (Admin.) (Entered: 05/18/2017) |
| 05/22/2017 | | 21 | Notice of Appearance and Request for Notice Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP Defendants, . (Hillier, Drew) (Entered: 05/22/2017) |
| 05/22/2017 | | 22 | Amended Complaint by John L. Cesaroni on behalf of Curtis James Jackson III against Peter Raymond, Reed Smith LLP.  (RE: 1 Adversary case 17–02005. Complaint (14 (Recovery of money/property – other)) (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) filed by Curtis James Jackson III against Reed Smith LLP, Peter Raymond. Fee Amount $350. Fee Not Due. (Attachments: # 1 Exhibits A – I) filed by Plaintiff Curtis James Jackson) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) (Cesaroni, John) (Entered: 05/22/2017) |
| 05/23/2017 | | 23 | Certificate of Service Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff,  (RE: 22 Amended Complaint filed by Plaintiff Curtis James Jackson) (Cesaroni, John) (Entered: 05/23/2017) |
| 05/31/2017 | | 24 | |

| | | | |
|---|---|---|---|
| | | | Stipulated Motion to Extend Time to Answer, Move or Otherwise Plead and to Continue Pretrial Conference and Claim Objection Hearing to 6/19/2017 Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . (Rohback, Thomas) Modified on 6/1/2017 (Tassmer, Kenneth). (Entered: 05/31/2017) |
| 06/06/2017 | | 25 | Order Granting Motion to Extend Time to Extend Time to Answer Move or Otherwise Plead to June 19, 2017 and continued hearing to June 28, 2017 at 3:00 p.m. (RE:24) . (Esposito, Pamela) (Entered: 06/06/2017) |
| 06/08/2017 | | 26 | BNC Certificate of Mailing – PDF Document. (RE: 25 Order on Motion to Extend Time). Notice Date 06/08/2017. (Admin.) (Entered: 06/09/2017) |
| 06/13/2017 | | | Continued Pretrial Conference Pursuant to ECF NO. 25 . Pre–Trial Conference set for 6/28/2017 at 03:00 PM at United States Bankruptcy Court, 157 Church Street, 18th Floor, Courtroom, New Haven, CT, (Rai, Sujata). Related document(s) 1 Complaint filed by Plaintiff Curtis James Jackson. Modified on 6/13/2017 (Rai, Sujata). (Entered: 06/13/2017) |
| 06/19/2017 | | 27 | Motion to Dismiss Adversary Proceeding Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 7/10/2017. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Rohback, Thomas) (Entered: 06/19/2017) |
| 06/19/2017 | | 28 | Brief *in Support of Motion to Dismiss Adversary Proceeding* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants,  (RE: 27 Motion to Dismiss Adversary Proceeding filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O) (Rohback, Thomas) (Entered: 06/19/2017) |
| 06/26/2017 | | 29 | Stipulated Motion by and between the Debtor, Reed Smith LLP and Peter Raymond For Order to Continue Pretrial Conference and Claim Objection Hearing Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . (Attachments: # 1 Proposed Order) (Cesaroni, John) (Entered: 06/26/2017) |
| 06/27/2017 | | 30 | Order Granting Stipulated Motion to continue hearing to September 12, 2017 at 1:30 pm (RE: 29). (Esposito, Pamela) (Entered: 06/27/2017) |
| 06/27/2017 | | | Continued Pretrial Conference pursuant to ECF No. 30  (Re:)Continued Pretrial Conference). Pre–Trial Conference set for 9/12/2017 at 01:30 PM at United States Bankruptcy Court, 157 Church Street, 18th Floor, Courtroom, New Haven, CT. (Esposito, Pamela) (Entered: 06/27/2017) |
| 06/29/2017 | | 31 | BNC Certificate of Mailing – PDF Document. (RE: 30 Order on Stipulated Motion). Notice Date 06/29/2017. (Admin.) (Entered: 06/30/2017) |
| 07/11/2017 | | 32 | Stipulated Motion by and between Curtis James Jackson, III, Reed Smith LLP and Peter Raymond For Motion to Extend Plaintiff's Time to Respond to Motion to Dismiss and Defendants' Time to Reply Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff. (Attachments: # 1 Proposed Order) (Cesaroni, John) (Entered: 07/11/2017) |
| 07/12/2017 | | 33 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Stipulated Motion to Extend Time to Respond to Motion to Dismiss and Defendants' Time to Reply – Extended to July 26, 2017 for Plaintiff to file response and August 23, 2017 for defendants to reply to plaintiff's response. (RE: 32). (Esposito, Pamela) (Entered: 07/13/2017) |
| 07/15/2017 | | 34 | BNC Certificate of Mailing – PDF Document. (RE: 33 Order on Stipulated Motion). Notice Date 07/15/2017. (Admin.) (Entered: 07/16/2017) |
| 07/26/2017 | | 35 | Objection *Plaintiff's Memorandum of Law in Opposition to Defendants' Motion to Dismiss* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff,  (RE: 27 Motion to Dismiss Adversary Proceeding filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Cesaroni, John) (Entered: 07/26/2017) |
| 08/21/2017 | | 36 | Reply Brief *in Further Support of Motion to Dismiss* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants,  (RE: 27 Motion to Dismiss Adversary Proceeding filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Attachments: # 1 Certificate of Service) (Rohback, Thomas) (Entered: 08/21/2017) |
| 08/31/2017 | | | Matter Under Advisement Re:  (Re:)27 Motion to Dismiss Adversary Proceeding filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Matter Placed Under Advisement on 8/21/2017. (Esposito, Pamela) Modified on 9/25/2017 to correct date matter was placed under advisement. (Sierra, Emiliano) (Entered: 09/05/2017) |
| 09/05/2017 | | | Hearing Continued – The pretrial conference scheduled for September 12, 2017 at 1:30 p.m. is continued without date. The court is taking the Motion to Dismiss, AP–ECF No. 27, under advisement.  (Re:)Continued Pretrial Conference). (Esposito, Pamela) (Entered: 09/05/2017) |
| 03/26/2018 | | 37 | Scheduling Order Setting Oral Argument and Setting Deadline for Additional, Limited Memoranda of Law.  (Re:)27 Motion to Dismiss Adversary Proceeding filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) Hearing to be held on 5/3/2018 at 11:00 AM at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. Parties shall file supplemental briefing on or before April 20,2018, and that such supplemental briefing shall be not exceed 7,000 words. (Sierra, Emiliano) (Entered: 03/26/2018) |
| 03/28/2018 | | 38 | BNC Certificate of Mailing – PDF Document. (RE: 37 Scheduling Order/Pretrial Order). Notice Date 03/28/2018. (Admin.) (Entered: 03/29/2018) |
| 04/18/2018 | | 39 | Motion to Extend Time to File Supplemental Brief to 04/27/2018 *re: ECF 37* Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 5/9/2018. (Attachments: # 1 Proposed Order) (Cesaroni, John) (Entered: 04/18/2018) |
| 04/19/2018 | | 40 | Memorandum of Law in Opposition *to Plaintiff's Motion to Extend Time* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants,  (RE: 39 Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Rohback, Thomas) (Entered: 04/19/2018) |
| 04/20/2018 | | 41 | Supplemental Document *Plaintiff's Supplemental Memorandum of Law In Opposition to Defendants' Motion to Dismiss* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff,  (RE: 35 Objection filed by |

| | | | |
|---|---|---|---|
| | | | Plaintiff Curtis James Jackson) (Cesaroni, John) (Entered: 04/20/2018) |
| 04/20/2018 | | 42 | Supplemental Brief Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants, . (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit Certificate of Service) (Rohback, Thomas) (Entered: 04/20/2018) |
| 04/20/2018 | | 43 | Withdrawal *of Motion to Extend Time* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff,  (RE: 39 Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Cesaroni, John) (Entered: 04/20/2018) |
| 04/30/2018 | | 44 | Hearing Rescheduled  (Re:)27 Motion to Dismiss Adversary Proceeding filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing to be held on 5/23/2018 at 02:00 PM at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. (Rodriguez, Gretchen) (Entered: 04/30/2018) |
| 05/02/2018 | | 45 | BNC Certificate of Mailing – Hearing (RE: 44 Hearing Continued/Rescheduled). Notice Date 05/02/2018. (Admin.) (Entered: 05/03/2018) |
| 05/15/2018 | | 46 | Motion to Appear Pro Hac Vice by out of state attorney Evan T. Lee Filed by Drew A Hillier, Local Counsel. Paid 5/15/2018, receipt CTXN00017057 (Nuzzi, Tiffany) Modified on 5/15/2018 to add receipt number(Nuzzi, Tiffany)Modified on 6/1/2018 to include pdf of Certificates of Good Standing for Evan T. Lee (Tassmer, Kenneth). (Entered: 05/15/2018) |
| 05/18/2018 | | 47 | ***ORDER:*** ECF No. 46 is GRANTED. Evan T. Lee is admitted pro hac vice to represent Reed Smith LLP and Perter Raymond. Signed by Judge Ann M. Nevins on May 18, 2018.  (Re:)46 Motion to Appear Pro Hac Vice.) (Rodriguez, Gretchen) (Entered: 05/18/2018) |
| 05/23/2018 | | 48 |     PDF with attached Audio File. Court Date & Time [ 5/23/2018 2:13:01 PM ]. File Size [ 34993 KB ]. Run Time [ 01:37:12 ]. (courtspeak). (Entered: 05/23/2018) |
| 05/24/2018 | | 49 | Request for Transcript (RE:)27 Motion to Dismiss Adversary Proceeding Hearing held on May 23, 2018 Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff Transcription Service Requested: Fiore Reporting and Transcription (Cesaroni, John) (Entered: 05/24/2018) |
| 05/24/2018 | | | Hearing Held. Scheduling Order to enter.  (Re:)27 Motion to Dismiss Adversary Proceeding filed by Defendant Reed Smith LLP, Defendant Peter Raymond). (Rodriguez, Gretchen) (Entered: 05/24/2018) |
| 05/24/2018 | | 50 | ***SCHEDULING ORDER***: As discussed during a hearing held on May 23, 2018, the court directs the following additional but limited briefing: ***ORDERED***, That, on or before June 8, 2018, the plaintiff shall file a supplemental memorandum of law, no longer than 10 pages, limited to the following question of law: Under New York law and in the context of the Leviston litigation underlying the claims in this Adversary Proceeding, is liability under N.Y. Civil Rights Law § 50 or § 51 limited to the first person to post a video to the internet? and it is further ***ORDERED***, That, on or before June 15, 2018, the defendants shall file any responsive memorandum of law, no longer than 10 pages.Signed by |

| | | | |
|---|---|---|---|
| | | | Judge Ann M. Nevins on May 24, 2018. (Re:)42 Brief filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) (Rodriguez, Gretchen) (Entered: 05/24/2018) |
| 05/24/2018 | | 51 | Request for Transcript Sent (RE: 49 Request for Transcript filed by Plaintiff Curtis James Jackson) on an expedited basis. Hearing held on 5/23/2018 (Attachments: # 1 Appearances) (Rai, Sujata) (Entered: 05/24/2018) |
| 05/25/2018 | | 52 | Request for Transcript (RE:)27 Motion to Dismiss Adversary Proceeding Hearing held on 05/23/2018 Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Rohback, Thomas) (Entered: 05/25/2018) |
| 05/30/2018 | | 53 | Transcript . Hearing held on 5/23/18 Requested by John L. Cesaroni Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 06/20/2018. Redacted Transcript Submission due By 07/2/2018. Transcript access will be restricted through 08/28/2018. (Fiore Reporting Service, LLC) (Entered: 05/30/2018) |
| 06/04/2018 | | 54 | Motion to Extend Time to File Supplemental Brief to June 22, 2018 Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 06/25/2018. (Attachments: # 1 Proposed Order) (Cesaroni, John) (Entered: 06/04/2018) |
| 06/05/2018 | | 55 | Response in Opposition Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants, (RE: 54 Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Attachments: # 1 Transcript Excerpts # 2 Proposed Order) (Rohback, Thomas) (Entered: 06/05/2018) |
| 06/08/2018 | | 56 | Order Granting Motion to Extend Time for Curtis James Jackson, III, Plaintiff to File Supplemental Brief. Extended to June 22, 2018 (RE:54) . (Esposito, Pamela) (Entered: 06/08/2018) |
| 06/10/2018 | | 57 | BNC Certificate of Mailing (RE: 56 Order on Motion to Extend Time). Notice Date 06/10/2018. (Admin.) (Entered: 06/11/2018) |
| 06/22/2018 | | 58 | Supplemental Document Plaintiffs Second Supplemental Memorandum of Law In Opposition to Defendants Motion to Dismiss Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff, (RE: 35 Objection filed by Plaintiff Curtis James Jackson) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Cesaroni, John) (Entered: 06/22/2018) |
| 06/28/2018 | | 59 | Second Supplemental Brief Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants, (RE: 50 Scheduling Order/Pretrial Order, 58 Supplemental Document filed by Plaintiff Curtis James Jackson) (Attachments: # 1 Exhibit Exhibit A # 2 Certificate of Service) (Rohback, Thomas) (Entered: 06/28/2018) |
| 07/03/2018 | | 60 | Motion to Withdraw as Attorney Filed by Evan T. Lee on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 07/24/2018. (Lee, Evan) (Entered: 07/03/2018) |

| | | | |
|---|---|---|---|
| 07/05/2018 | | 61 | **_ORDER:_** ECF No. 60 is GRANTED. The appearance of Attorney Evan T. Lee is withdrawn. Signed by Judge Ann M. Nevins on July 5, 2018. (Re:)60 Motion to Withdraw as Attorney filed by Defendant Reed Smith LLP, Defendant Peter Raymond). (Veliu, Qesar) (Entered: 07/05/2018) |
| 03/01/2019 | | 62 | Memorandum of Decision and Order Granting Defendants' Motion to Dismiss Counts One, Three, Four, and Five, and Part of Count Two, of the Amended Complaint. (Re:)27 Motion to Dismiss Adversary Proceeding filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) (Veliu, Qesar) (Entered: 03/01/2019) |
| 03/01/2019 | | 63 | Scheduling Order. Status Conference to be held on 4/10/2019 at 03:00 PM at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. (Veliu, Qesar) (Entered: 03/01/2019) |
| 03/03/2019 | | 64 | BNC Certificate of Mailing – PDF Document. (RE: 62 Memorandum of Decision and Order). Notice Date 03/03/2019. (Admin.) (Entered: 03/04/2019) |
| 03/03/2019 | | 65 | BNC Certificate of Mailing – PDF Document. (RE: 63 Scheduling Order/Pretrial Order). Notice Date 03/03/2019. (Admin.) (Entered: 03/04/2019) |
| 03/15/2019 | | 66 | Motion to Appear Pro Hac Vice by out of state attorney Craig M. Reiser Filed by Drew A Hillier, Local Counsel. Fee paid $75. (Nuzzi, Tiffany) (Entered: 03/15/2019) |
| 03/15/2019 | | 67 | Answer to Complaint Filed by Defendants Peter Raymond, Reed Smith LLP (RE: 22 Amended Complaint) (Rohback, Thomas) (Entered: 03/15/2019) |
| 03/18/2019 | | 68 | Order Granting Motion To Appear Pro Hac Vice by out of state attorney Craig M. Reiser (RE: 66). (Rodriguez, Gretchen) (Entered: 03/18/2019) |
| 03/20/2019 | | 69 | BNC Certificate of Mailing (RE: 68 Order on Motion to Appear Pro Hac Vice). Notice Date 03/20/2019. (Admin.) (Entered: 03/21/2019) |
| 03/25/2019 | | 70 | Supplemental Document _Certificate of Good Standing for Craig M. Reiser_ Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP Defendants (RE: 66 Motion to Appear Pro Hac Vice) (Hillier, Drew) (Entered: 03/25/2019) |
| 03/27/2019 | | 71 | Notice of _Rule 26(f) Planning Report_ Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Cesaroni, John) (Entered: 03/27/2019) |
| 04/10/2019 | | 72 | PDF with attached Audio File. Court Date & Time [ 4/10/2019 3:05:47 PM ]. File Size [ 13242 KB ]. Run Time [ 00:36:47 ]. (courtspeak). (Entered: 04/10/2019) |
| 04/10/2019 | | 73 | Hearing Held. Scheduling Order to enter. A Telephonic Pre–Trial Conference to be held on 5/17/2019 at 10:00 AM at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. Counsel to contact the Courtroom Deputy via email at nh_telephonic@ctb.uscourts.gov for dial–in instructions. (Morgan, Nashae) (Entered: 04/11/2019) |

| | | | |
|---|---|---|---|
| 04/12/2019 | | 74 | **SCHEDULING ORDER:** On March 27, 2019, the plaintiff, Curtis James Jackson, III, and the defendants, Reed Smith LLP and Peter Raymond (collectively, the "Parties") filed a Report of Parties' Planning Meeting pursuant to Fed.R.Civ.P. 26(f) (the "Rule 26(f) Report"). ECF No. 71. The Rule 26(f) Report reveals the Parties have been unable to reach agreement on a substantial number of pre–trial discovery dates. After review of the Rule 26(f) Report and pursuant to the statements made on the record during a hearing held on April 10, 2019; it is hereby **ORDERED:** That, on or before May 1, 2019, the Parties shall each serve the initial disclosures required by Fed.R.Civ.P. 26(a)(1); and it further ORDERED: That discovery shall not be conducted in phases and discovery shall be conducted in one phase regarding the remaining claim of count 2 of Mr. Jackson's Amended Complaint, AP–ECF No. 22, and Mr. Jackson's Objection to Reed Smith LLP's Proof of Claim 18–1, filed in Mr. Jackson's underlying Chapter 11 case, ECF No. 660, 832; and it is further **ORDERED:** That depositions of fact witnesses may commence on or after May 1, 2019; and it is further **ORDERED:** That, on May 17, 2019, at 10:00 a.m., a continued Pre–Trial conference shall be held. During the Pre–Trial Conference, the Parties shall be prepared to discuss the status of the initial discovery requests referred to during the April 10, 2019 Pre–Trial Conference; if the defendants intend to take the deposition of Mr. Jackson, then the scheduling of his deposition; the scheduling of motions to compel and/or quash, if any are filed or anticipated by the date of the Pre–Trial Conference; the Parties' interest in mediation; and the schedule for remaining discovery, including the date for the completion of fact discovery, the schedule for expert discovery, the provision of any damages analysis, and the date for the completion of all discovery; and it is further **ORDERED:** That counsel for the Parties may participate by telephone during the Pre–Trial Conference on May 17, 2019, at 10:00 a.m. at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. Counsel shall contact the Courtroom Deputy at nh_telephonic@ctb.uscourts.gov to obtain dial–in instructions. Signed by Judge Ann M. Nevins on April 12, 2019. (Morgan, Nashae) (Entered: 04/12/2019) |
| 04/12/2019 | | 75 | ECF No. 74 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 04/12/2019) |
| 04/14/2019 | | 76 | BNC Certificate of Mailing – PDF Document. (RE: 75 Generate BNC Notice/Form). Notice Date 04/14/2019. (Admin.) (Entered: 04/15/2019) |
| 04/14/2019 | | 77 | BNC Certificate of Mailing – PDF Document. (RE: 75 Generate BNC Notice/Form). Notice Date 04/14/2019. (Admin.) (Entered: 04/15/2019) |
| 04/15/2019 | | 78 | Motion for Order to Amend Scheduling Order . Response(s) due by 05/6/2019. (Rohback, Thomas) (Entered: 04/15/2019) |
| 04/16/2019 | | 79 | **ORDER:** ECF No. 78 is GRANTED. The Court's Scheduling Order, ECF No. 74, is hereby amended to include a deadline of May 15, 2019 for the parties to move to amend any pleadings and/or to join any additional parties. All other deadlines and dates referenced in the Court's Scheduling Order, ECF No. 74, remain in effect. Signed by Judge Ann M. Nevins on April 16, 2019.  (Re:)78 Motion for Order filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) (Morgan, Nashae) (Entered: 04/16/2019) |
| 04/16/2019 | | 80 | ECF No. 79 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 04/16/2019) |

| | | | |
|---|---|---|---|
| 04/18/2019 | | 81 | BNC Certificate of Mailing – PDF Document. (RE: 80 Generate BNC Notice/Form). Notice Date 04/18/2019. (Admin.) (Entered: 04/19/2019) |
| 04/18/2019 | | 82 | BNC Certificate of Mailing – PDF Document. (RE: 80 Generate BNC Notice/Form). Notice Date 04/18/2019. (Admin.) (Entered: 04/19/2019) |
| 05/06/2019 | | 83 | Pre–Trial Conference Rescheduled  (Re:) 74 Scheduling Order. Telephonic Pre–Trial Conference to be held on 5/23/2019 at 02:00 PM at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. (Veliu, Qesar) (Entered: 05/06/2019) |
| 05/23/2019 | | 84 | PDF with attached Audio File. Court Date & Time [ 5/23/2019 2:02:55 PM ]. File Size [ 11964 KB ]. Run Time [ 00:33:14 ]. (courtspeak). (Entered: 05/23/2019) |
| 05/23/2019 | | 85 | Hearing Held. Scheduling Order to enter.  (Re:) 74 Scheduling Order). Continued Status Conference to be held on June 26, 2019 at 3:00 P.M. (Veliu, Qesar) (Entered: 05/24/2019) |
| 06/03/2019 | | 86 | **SCHEDULING ORDER:** Pursuant to statements made during a Pre–Trial conference held on May 23, 2019; it is hereby **ORDERED:** That, on or before June 10, 2019, the Plaintiff shall file a joint notice regarding deposition dates, including whether or not there is agreement between the parties; and it is further **ORDERED:** That, on or before June 17, 2019, the Parties may file motions to enforce discovery obligations; and it is further **ORDERED:** That, on or before June 24, 2019, the Parties may file responses to any motions to enforce discovery obligations; and it is further **ORDERED:** That, on June 26, 2019, at 3:00 p.m., a continued Pre–Trial conference shall be held. During the Pre–Trial Conference, the Parties shall be prepared to discuss discovery disputes that may arise, including motions to compel and/or quash; a date or dates for the depositions of Messrs. Raymond and Jackson; and the schedule for remaining discovery, including the date for the completion of fact discovery, the schedule for expert discovery, the provision of any damages analysis, and the date for the completion of all discovery; and it is further **ORDERED:** That, counsel for the Parties may participate by telephone during the Pre–Trial Conference on June 26, 2019, at 3:00 p.m. at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. Counsel shall contact the Courtroom Deputy at nh_telephonic@ctb.uscourts.gov to obtain dial–in instructions. Signed by Judge Ann M. Nevins on June 3, 2019.  (RE: 74 Scheduling Order.) (Morgan, Nashae) (Entered: 06/03/2019) |
| 06/03/2019 | | 87 | ECF No. 86 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 06/03/2019) |
| 06/05/2019 | | 88 | BNC Certificate of Mailing – PDF Document. (RE: 87 Generate BNC Notice/Form). Notice Date 06/05/2019. (Admin.) (Entered: 06/06/2019) |
| 06/05/2019 | | 89 | BNC Certificate of Mailing – PDF Document. (RE: 87 Generate BNC Notice/Form). Notice Date 06/05/2019. (Admin.) (Entered: 06/06/2019) |
| 06/11/2019 | | 90 | Notice of *Deposition Dates ( Joint )* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: 86 Scheduling Order/Pretrial Order) (Cesaroni, John) (Entered: 06/11/2019) |
| 06/11/2019 | | 91 | |

| | | | |
|---|---|---|---|
| | | | Motion to Extend Time to File Joint Notice Re: Deposition Dates to June 11, 2019 – *Consent* Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 07/2/2019. (Cesaroni, John) (Entered: 06/11/2019) |
| 06/12/2019 | | 92 | **ORDER GRANTING MOTION TO EXTEND TIME:** The Motion to Extend Time, ECF No. 91 filed by Attorney John L. Cesaroni is GRANTED. Signed by Judge Ann M. Nevins on June 12, 2019. (RE:91) . (Veliu, Qesar) (Entered: 06/12/2019) |
| 06/12/2019 | | 93 | ECF No. 92 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 06/12/2019) |
| 06/12/2019 | | 94 | Motion for Protective Order Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 07/3/2019. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Rohback, Thomas) (Entered: 06/12/2019) |
| 06/14/2019 | | 95 | ***ORDER GRANTING JOINT MOTION FOR PROTECTIVE ORDER:*** ECF No. 94, a Joint Motion for Protective Order filed by plaintiff and defendants, is GRANTED. The parties' agreed upon form of order will enter separately. Signed by Judge Ann M. Nevins on June 14, 2019. (RE: 94 Motion for Protective Order filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) (Morgan, Nashae) (Entered: 06/14/2019) |
| 06/14/2019 | | 96 | ECF No. 95 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 06/14/2019) |
| 06/14/2019 | | 97 | Protective Order  (RE: 94 Motion for Protective Order filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) (Morgan, Nashae) (Entered: 06/14/2019) |
| 06/14/2019 | | 98 | BNC Certificate of Mailing – PDF Document. (RE: 93 Generate BNC Notice/Form). Notice Date 06/14/2019. (Admin.) (Entered: 06/15/2019) |
| 06/16/2019 | | 99 | BNC Certificate of Mailing – PDF Document. (RE: 96 Generate BNC Notice/Form). Notice Date 06/16/2019. (Admin.) (Entered: 06/17/2019) |
| 06/16/2019 | | 100 | BNC Certificate of Mailing – PDF Document. (RE: 97 Order). Notice Date 06/16/2019. (Admin.) (Entered: 06/17/2019) |
| 06/16/2019 | | 101 | BNC Certificate of Mailing – PDF Document. (RE: 96 Generate BNC Notice/Form). Notice Date 06/16/2019. (Admin.) (Entered: 06/17/2019) |
| 06/16/2019 | | 102 | BNC Certificate of Mailing – PDF Document. (RE: 97 Order). Notice Date 06/16/2019. (Admin.) (Entered: 06/17/2019) |
| 06/17/2019 | | 103 | Amended Protective Order  (RE: 94 Motion for Protective Order filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 97 Protective Order.) (Morgan, Nashae) (Entered: 06/17/2019) |
| 06/17/2019 | | 104 | Motion to Extend Time to FILE MOTION TO ENFORCE DISCOVERY OBLIGATIONS to July 1, 2019 Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 07/8/2019. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Cesaroni, John) (Entered: 06/17/2019) |

| | | | |
|---|---|---|---|
| 06/17/2019 | | 105 | Motion to Compel Discovery Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 07/8/2019. (Attachments: # 1 Memorandum of Law in Support of Motion to Compel Discovery # 2 Affidavit in Support of Motion to Compel Discovery # 3 Exhibit A # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G # 10 Certificate of Service) (Rohback, Thomas) (Entered: 06/17/2019) |
| 06/18/2019 | | 106 | Memorandum of Law in Opposition to Motion for Extension of Time Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 104 Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Rohback, Thomas) (Entered: 06/18/2019) |
| 06/19/2019 | | 107 | BNC Certificate of Mailing – PDF Document. (RE: 103 Order). Notice Date 06/19/2019. (Admin.) (Entered: 06/20/2019) |
| 06/19/2019 | | 108 | BNC Certificate of Mailing – PDF Document. (RE: 103 Order). Notice Date 06/19/2019. (Admin.) (Entered: 06/20/2019) |
| 06/21/2019 | | 109 | **ORDER GRANTING MOTION TO EXTEND TIME:** The plaintiff's Motion to Extend Time to Enforce Discovery Obligations to July 1, 2019, ECF No. 104 is GRANTED. Signed by Judge Ann M. Nevins on June 21, 2019. (RE:104) . (Veliu, Qesar) (Entered: 06/21/2019) |
| 06/21/2019 | | 110 | ECF No. 109 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 06/21/2019) |
| 06/23/2019 | | 111 | BNC Certificate of Mailing – PDF Document. (RE: 110 Generate BNC Notice/Form). Notice Date 06/23/2019. (Admin.) (Entered: 06/24/2019) |
| 06/24/2019 | | 112 | Memorandum of Law *in Opposition to Defendants' Motion to Compel* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Attachments: # 1 Exhibit A) (Cesaroni, John) (Entered: 06/24/2019) |
| 06/26/2019 | | 113 | Hearing Held. Scheduling Order to enter.  (Re:) 74 Scheduling Order). (Morgan, Nashae) (Entered: 06/27/2019) |
| 06/27/2019 | | 114 | Request for Transcript . Hearing held on 6/26/2019 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Falzarano Court Reporters (Hillier, Drew) (Entered: 06/27/2019) |
| 06/27/2019 | | 115 | Request for Transcript Sent (RE: 114 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on June 26, 2019 (Veliu, Qesar) (Entered: 06/27/2019) |
| 06/27/2019 | | 116 | PDF with attached Audio File. Court Date & Time [ 6/26/2019 2:54:17 PM ]. File Size [ 23946 KB ]. Run Time [ 01:06:31 ]. (courtspeak). (Entered: 06/27/2019) |
| 07/01/2019 | | 117 | ***ORDER COMPELLING DISCOVERY IN PART AND OVERRULING OBJECTIONS:*** On June 26, 2019, the Court held a status conference regarding discovery issues relating to defendants Reed Smith LLP and Peter Raymond's ('Defendants') Motion to Compel responses to Requests for Admission and Requests for Production. ECF No. 105. Plaintiff Curtis J. Jackson, III ('Plaintiff') objected to discovery sought by the Defendants on several grounds. ECF No. 112. Defendants' Motion to Compel |

| | | | |
|---|---|---|---|
| | | | responses to Requests for Admission No. 7, 8, 9, 14, 17, 20, 23, 26, 29, and 32 are taken under advisement. With regard to the other matters discussed during the June 26th status conference, it is hereby<br>***ORDERED:*** That, the Defendants' Motion to Compel Discovery (ECF No. 105) is granted in part and denied in part, and Plaintiff's objections set forth in his objection (ECF No. 112) are overruled in part as described herein; and it is further<br>***ORDERED:*** That, on or before July 3, 2019, the Parties shall file a stipulation regarding Plaintiff's responses to Requests for Admission directed at 'Outside Leviston Advisors," including any agreement reached regarding the matters discussed during the June 26th status conference, and, identifying an agreed date for Plaintiff to file any motion to enforce discovery obligations; and it is further<br>***ORDERED:*** That, on or before July 17, 2019, Plaintiff shall serve responses to Requests for Admission No. 10, 11, 12, 13, 16, 19, 22, 25, 28, and 31 after making reasonable inquiry; and it is further<br>***ORDERED:*** That, on or before July 17, 2019, Plaintiff shall serve more definite responses to Defendants' Requests for Production No. 1 through 21 and No. 30; and it is further<br>***ORDERED:*** That, on or before July 17, 2019, Plaintiff shall serve on Defendants supplemental damage calculations pursuant to Fed. R. Civ. Pro. 26(a)(1)(A)(iii); and it is further<br>***ORDERED:*** That, Defendants' Motion to Compel responses to Requests for Production No. 22 through 29 and Requests for Admission No. 1 through 3, having been withdrawn by Defendants during the hearing, are DENIED as moot; and it is further<br>***ORDERED:*** That, a continued Pre–Trial Conference shall be held on October 8, 2019, at 11:00 a.m. at the United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. Signed by Judge Ann M. Nevins on July 1, 2019.  (RE: 105 Motion to Compel filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) (Morgan, Nashae) (Entered: 07/01/2019) |
| 07/01/2019 | | 118 | ECF No. 117 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 07/01/2019) |
| 07/01/2019 | | 119 | ***ORDER COMPELLING DISCOVERY IN PART AND OVERRULING OBJECTIONS:*** On June 26, 2019, the Court held a status conference regarding discovery issues relating to defendants Reed Smith LLP and Peter Raymond's ('Defendants') Motion to Compel responses to Requests for Admission and Requests for Production. ECF No. 105. Plaintiff Curtis J. Jackson, III ('Plaintiff') objected to discovery sought by the Defendants on several grounds. ECF No. 112. Defendants' Motion to Compel responses to Requests for Admission No. 7, 8, 9, 14, 17, 20, 23, 26, 29, and 32 are taken under advisement. With regard to the other matters discussed during the June 26th status conference, it is hereby<br>***ORDERED:*** That, the Defendants' Motion to Compel Discovery (ECF No. 105) is granted in part and denied in part, and Plaintiff's objections set forth in his objection (ECF No. 112) are overruled in part as described herein; and it is further<br>***ORDERED***: That, on or before July 3, 2019, the Parties shall file a stipulation regarding Plaintiff's responses to Requests for Admission directed at 'Outside Leviston Advisors,' including any agreement reached regarding the matters discussed during the June 26th status conference, and, identifying an agreed date for Plaintiff to file any motion to enforce discovery obligations; and it is further<br>***ORDERED:*** That, on or before July 17, 2019, Plaintiff shall serve responses to Requests for Admission No. 10, 11, 12, 13, 16, 19, 22, 25, 28, and 31 after making reasonable inquiry; and it is further<br>***ORDERED:*** That, on or before July 17, 2019, Plaintiff shall serve more definite responses to Defendants' Requests for Production No. 1 through |

| | | | |
|---|---|---|---|
| | | | 21 and No. 30; and it is further<br>***ORDERED:*** That, on or before July 17, 2019, Plaintiff shall serve on Defendants supplemental damage calculations pursuant to Fed. R. Civ. Pro. 26(a)(1)(A)(iii); and it is further<br>***ORDERED:*** That, Defendants' Motion to Compel responses to Requests for Production No. 22 through 29 and Requests for Admission No. 1 through 3, having been withdrawn by Defendants during the hearing, are DENIED as moot; and it is further<br>***ORDERED:*** That, a continued Pre–Trial Conference shall be held on October 8, 2019, at 11:00 a.m. Signed by Judge Ann M. Nevins on July 1, 2019. (Re: <u>105</u>, <u>112</u>). (Veliu, Qesar) Modified on 7/1/2019– DUPLICATE ENTRY. Please disregard. (Veliu, Qesar). (Entered: 07/01/2019) |
| 07/03/2019 | | <u>120</u> | Stipulation with Reed Smith LLP, Peter Raymond, and Curtis James Jackson, III . Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants . (Rohback, Thomas) (Entered: 07/03/2019) |
| 07/03/2019 | | <u>121</u> | BNC Certificate of Mailing – PDF Document. (RE: <u>118</u> Generate BNC Notice/Form). Notice Date 07/03/2019. (Admin.) (Entered: 07/04/2019) |
| 07/03/2019 | | <u>122</u> | BNC Certificate of Mailing – PDF Document. (RE: <u>118</u> Generate BNC Notice/Form). Notice Date 07/03/2019. (Admin.) (Entered: 07/04/2019) |
| 07/17/2019 | | <u>123</u> | Joint Motion For Scheduling Order . Response(s) due by 08/7/2019. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Certificate of Service) (Rohback, Thomas) Modified on 7/17/2019, Changed document text to match document filed. (Wilson, Sidney). Modified on 7/18/2019 due to clerical error. (Veliu, Qesar) (Entered: 07/17/2019) |
| 07/18/2019 | | <u>124</u> | Scheduling Order. (Re: <u>123</u>). (Veliu, Qesar) (Entered: 07/18/2019) |
| 07/20/2019 | | <u>125</u> | BNC Certificate of Mailing – PDF Document. (RE: <u>124</u> Scheduling Order/Pretrial Order). Notice Date 07/20/2019. (Admin.) (Entered: 07/21/2019) |
| 08/28/2019 | | <u>126</u> | Request for Telephonic Hearing – *Plaintiff's Request for Telephonic Status Conference* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: <u>124</u> Scheduling Order/Pretrial Order) (Cesaroni, John) (Entered: 08/28/2019) |
| 08/29/2019 | | <u>127</u> | Order Scheduling Telephonic Status Conference  (Re:)<u>126</u> Request For Telephonic Hearing filed by Plaintiff Curtis James Jackson.) Telephonic Status Conference to be held on 8/30/2019 at 11:30 AM at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. (Veliu, Qesar) (Entered: 08/29/2019) |
| 08/29/2019 | | <u>128</u> | Response *to Plaintiff's Request for Telephonic Status Conference* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: <u>126</u> Request For Telephonic Hearing filed by Plaintiff Curtis James Jackson) (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Rohback, Thomas) (Entered: 08/29/2019) |
| 08/30/2019 | | 129 | Hearing Held. Scheduling Order to enter.  (Re:)<u>127</u> Scheduling Status Conference). (Veliu, Qesar) (Entered: 08/30/2019) |
| 08/30/2019 | | 130 | ***SCHEDULING ORDER:*** After consideration of the parties' positions regarding plaintiff's request for extension of certain discovery deadlines, |

| | | | |
|---|---|---|---|
| | | | ECF No. 126, defendants' response, ECF No. 128, and the statements made during a hearing held on August 30, 2019, the Court finds there is cause for modification of the pre–trial deadlines. However, given the age of the case, the narrowed scope of the issues to be resolved, and the length of time the parties have had to address discovery related issues, further extensions are unlikely to be granted absent exigent circumstances. Accordingly, it is hereby<br>*ORDERED:* That, on or before September 30, 2019, the plaintiff shall designate all experts and provide opposing counsel with reports from retained experts pursuant to Fed.R.Civ.P. 26(a)(2); and it is further<br>*ORDERED:* That, on or before September 30, 2019, any party who has a claim or counterclaim for damages will provide a damages analysis; and it is further<br>*ORDERED:* That, on or before October 25, 2019, all discovery shall be completed, not just propounded, with the exception of expert witness depositions that shall be completed by December 5, 2019; and it is further<br>*ORDERED:* That, on or before November 1, 2019, the defendants shall designate all experts and provide opposing counsel with reports from retained experts pursuant to Fed.R.Civ.P. 26(a)(2); and it is further<br>*ORDERED:* That, on or before December 5, 2019, the depositions of all expert witnesses shall be completed; and it is further<br>*ORDERED:* That, on or before January 10, 2020, any motion for summary judgment, complying with D.Conn.L.Civ.R. 56, shall be filed; and it is further<br>*ORDERED:* That, on or before January 31, 2020, oppositions to any motion for summary judgment shall be filed; and it is further<br>*ORDERED:* That, on or before February 14, 2020, replies in support of any motion for summary judgment shall be filed; and it is further<br>*ORDERED:* That, on March 4, 2020, at 3:00 p.m., a continued Pre–Trial Conference shall be held regarding scheduling a trial date, if necessary. Signed by Judge Ann M. Nevins on August 30, 2019.  (Re:)1 Complaint filed by Plaintiff Curtis James Jackson.) (Veliu, Qesar) (Entered: 08/30/2019) |
| 08/30/2019 | | 131 | ECF No. 130 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 08/30/2019) |
| 08/30/2019 | | 132 | PDF with attached Audio File. Court Date & Time [ 8/30/2019 11:33:30 AM ]. File Size [ 10122 KB ]. Run Time [ 00:28:07 ]. (courtspeak). (Entered: 08/30/2019) |
| 08/31/2019 | | 133 | BNC Certificate of Mailing – PDF Document. (RE: 127 Scheduling Status Conference). Notice Date 08/31/2019. (Admin.) (Entered: 09/01/2019) |
| 09/01/2019 | | 134 | BNC Certificate of Mailing – PDF Document. (RE: 131 Generate BNC Notice/Form). Notice Date 09/01/2019. (Admin.) (Entered: 09/02/2019) |
| 09/01/2019 | | 135 | BNC Certificate of Mailing – PDF Document. (RE: 131 Generate BNC Notice/Form). Notice Date 09/01/2019. (Admin.) (Entered: 09/02/2019) |
| 09/03/2019 | | 136 | Request for Transcript . Hearing held on 04/10/2019, 05/23/2019 and 08/30/2019 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Falzarano Court Reporters (Hillier, Drew) (Entered: 09/03/2019) |
| 09/04/2019 | | 137 | DISREGARD Request for Transcript Sent (RE: 136 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearings held on April 10, 2019, May 23, 2019, and August |

| | | | |
|---|---|---|---|
| | | | 30, 2019 (Morgan, Nashae) Modified on 9/4/2019 due to clerical error(Morgan, Nashae). (Entered: 09/04/2019) |
| 09/04/2019 | | 138 | Amended Request for Transcript . Hearing held on 04/10/19, 05/23/19 and 8/30/19 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription  (RE: 136 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Hillier, Drew). Modified on 9/5/2019 to note amended request and document relationship to ECF No. 136 (Morgan, Nashae). (Entered: 09/04/2019) |
| 09/05/2019 | | 139 | Request for Transcript Sent (RE: 138 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on April 10, 2019, May 23, 2019, and August 30, 2019 (Morgan, Nashae) (Entered: 09/05/2019) |
| 09/06/2019 | | 140 | Transcript . Hearing held on 4/10/19 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 09/27/2019. Redacted Transcript Submission due By 10/7/2019. Transcript access will be restricted through 12/5/2019. (Fiore Reporting Service, LLC) (Entered: 09/06/2019) |
| 09/06/2019 | | 141 | Transcript . Hearing held on 5/23/19 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 09/27/2019. Redacted Transcript Submission due By 10/7/2019. Transcript access will be restricted through 12/5/2019. (Fiore Reporting Service, LLC) (Entered: 09/06/2019) |
| 09/06/2019 | | 142 | Transcript . Hearing held on 8/30/19 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 09/27/2019. Redacted Transcript Submission due By 10/7/2019. Transcript access will be restricted through 12/5/2019. (Fiore Reporting Service, LLC) (Entered: 09/06/2019) |
| 09/08/2019 | | 143 | BNC Certificate of Mailing (RE: 140 Transcript). Notice Date 09/08/2019. (Admin.) (Entered: 09/09/2019) |
| 09/08/2019 | | 144 | BNC Certificate of Mailing (RE: 141 Transcript). Notice Date 09/08/2019. (Admin.) (Entered: 09/09/2019) |
| 09/08/2019 | | 145 | BNC Certificate of Mailing (RE: 142 Transcript). Notice Date 09/08/2019. (Admin.) (Entered: 09/09/2019) |
| 09/12/2019 | | 146 | Motion for Protective Order Filed by Thomas G. Rohback on behalf of Reed Smith LLP, Defendant . Response(s) due by 10/3/2019. (Attachments: # 1 Memorandum of Law in Support of Motion for Protective Order # 2 Exhibit A # 3 Exhibit B) (Rohback, Thomas) |

| | | | |
|---|---|---|---|
| | | | (Entered: 09/12/2019) |
| 09/25/2019 | | 147 | Request for Telephonic Hearing – *Request for Telephonic Status Conference* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: 130 Scheduling Order/Pretrial Order) (Cesaroni, John) (Entered: 09/25/2019) |
| 09/26/2019 | | 148 | Response *to Plaintiff's Request for Telephonic Status Conference* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 147 Request For Telephonic Hearing filed by Plaintiff Curtis James Jackson) (Rohback, Thomas) (Entered: 09/26/2019) |
| 09/30/2019 | | 149 | ***SCHEDULNG ORDER DENYING REQUEST FOR IMMEDIATE TELEPHONIC HEARING:*** After review of ECF No. 147 and 148, the court will provide a short extension of time for the plaintiff to disclose experts and provide expert reports to defendants, pursuant to Fed.R.Civ.P. 26(a)(2) and Fed.R.Bankr.P. 7026, and the new deadline shall be established during a telephonic hearing that is yet to be scheduled. As to other discovery and scheduling issues, the deadline for plaintiff to respond to the motion for protective order (ECF No. 146) is hereby advanced, to October 1, 2019 at 12:00 p.m. (noon).<br><br>The court is unable to schedule a telephonic hearing on the short notice requested by plaintiff due to a previously scheduled closure of the Clerk's Office and the press of other business of the court. The court notes that relief is generally sought through a motion (as defendants did in their still–pending motion for protective order, ECF No. 146) to which plaintiff owes a response.<br><br>On or before 12:00 p.m. (noon) on October 1, 2019, the parties are to discuss scheduling of a telephonic hearing to address their latest discovery dispute, and to agree on a date and time for such a telephonic hearing. The agreeable dates and times shall be communicated to the courtroom staff by sending an email (copied to all appearing parties in this adversary proceeding) to: courtroomdeputy_newhaven@ctb.uscourts.gov.<br><br>During the telephonic hearing, counsel for plaintiff should expect to disclose the dates of depositions referenced in the request filed as ECF No. 147, and to propose a specific, modified pre–trial schedule that provides additional time for all parties, not just for plaintiff as is proposed in ECF No. 147. No date previously set for the year 2019 shall be extended beyond December 31, 2019.<br><br>Counsel for defendants should expect to identify the harm they will suffer if the court were to grant additional time of two to four weeks, as requested in ECF No. 147.<br><br>So ordered. Signed by Judge Ann M. Nevins on September 30, 2019. (Re:)147 Request For Telephonic Hearing filed by Plaintiff Curtis James Jackson.) (Veliu, Qesar) (Entered: 09/30/2019) |
| 09/30/2019 | | 150 | ECF No. 149 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 09/30/2019) |
| 09/30/2019 | | 151 | Memorandum of Law in Opposition Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: 146 Motion for Protective Order filed by Defendant Reed Smith LLP) (Cesaroni, John) (Entered: 09/30/2019) |
| 10/01/2019 | | 152 | |

| | | | |
|---|---|---|---|
| | | | Order Scheduling Telephonic Status Conference . Status Conference to be held on 10/1/2019 at 01:00 PM at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. (Veliu, Qesar) (Entered: 10/01/2019) |
| 10/01/2019 | | 153 | Status Conference Held. Scheduling Order to enter.  (Re:)152 Status Conference). (Veliu, Qesar) (Entered: 10/01/2019) |
| 10/01/2019 | | 154 | PDF with attached Audio File. Court Date & Time [ 10/1/2019 1:06:32 PM ]. File Size [ 11983 KB ]. Run Time [ 00:33:17 ]. (courtspeak). (Entered: 10/01/2019) |
| 10/02/2019 | | 155 | **SCHEDULING ORDER:** In light of the recently held status conference on October 1, 2019, the Pre–Trial Conference scheduled for October 8, 2019, at 11:00 a.m. pursuant to the Court's previous Scheduling Order, ECF No, 117, is canceled. The Pre–Trial Conference scheduled for March 4, 2020, at 3:00 p.m., pursuant to Scheduling Order, ECF No. 130, shall be held as planned and is unaffected by this Order. Signed by Judge Ann M. Nevins on October 2, 2019. (Veliu, Qesar) (Entered: 10/02/2019) |
| 10/02/2019 | | 156 | ECF No. 155 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 10/02/2019) |
| 10/02/2019 | | 157 | Request for Transcript . Hearing held on 10/01/2019 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Hillier, Drew) (Entered: 10/02/2019) |
| 10/02/2019 | | 158 | BNC Certificate of Mailing – PDF Document. (RE: 150 Generate BNC Notice/Form). Notice Date 10/02/2019. (Admin.) (Entered: 10/03/2019) |
| 10/03/2019 | | 159 | Request for Transcript Sent (RE: 157 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on October 1, 2019 (Morgan, Nashae) (Entered: 10/03/2019) |
| 10/03/2019 | | 160 | BNC Certificate of Mailing (RE: 152 Scheduling Status Conference). Notice Date 10/03/2019. (Admin.) (Entered: 10/04/2019) |
| 10/04/2019 | | 161 | BNC Certificate of Mailing – PDF Document. (RE: 156 Generate BNC Notice/Form). Notice Date 10/04/2019. (Admin.) (Entered: 10/05/2019) |
| 10/07/2019 | | 162 | Transcript . Hearing held on 10/1/19 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 10/28/2019. Redacted Transcript Submission due By 11/7/2019. Transcript access will be restricted through 01/6/2020. (Fiore Reporting Service, LLC) (Entered: 10/07/2019) |
| 10/08/2019 | | 163 | **ORDER GRANTING PROTECTIVE ORDER AS TO DEPOSITION OF MICHAEL SCOTT:** Earlier, the Court ruled that much of plaintiff's complaint against defendants was dismissed. On September 12, 2019, the defendant, Reed Smith, LLP, filed a motion seeking a protective order preventing Reed Smith attorney, and former general counsel, Michael Scott, from appearing at a deposition. ECF No. 146. In response, the plaintiff asserted that discovery was necessary from Michael Scott |

| | | | |
|---|---|---|---|
| | | | regarding, "Reed Smith's policies and procedures regarding its issuance of retainer agreements and engagement letters, the firm's policy for such agreements with clients, the processes by which the firm conducts conflict checks before and during the undertaking of representation of a client or prospective client." ECF No. 151. After consideration of the parties' arguments in their written submissions and during a telephonic hearing on October 1, 2019, I am unpersuaded the deposition of Michael Scott will lead to relevant information in support or defense of any claim in this adversary proceeding. Accordingly, the motion for protective order, ECF No. 146, is GRANTED. Signed by Judge Ann M. Nevins on October 8, 2019. (RE: 146). (Veliu, Qesar) (Entered: 10/08/2019) |
| 10/08/2019 | | 164 | ECF No. 163 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 10/08/2019) |
| 10/08/2019 | | 165 | ***SCHEDULING ORDER:*** After consideration of the parties' arguments presented during the hearing held on October 1, 2019 and in their various written submissions, the Court concludes there is cause for extension of certain Pre–Trial deadlines as set forth herein. This schedule modifies the parties' discovery schedule but does not modify the dates for adjudication of the parties' substantive dispute. NOW THEREFORE, it is hereby ***ORDERED:*** That, on or before October 25, 2019, all fact discovery shall be completed, not just propounded, with the exception of expert witness discovery; and it is further ***ORDERED:*** That, on or before November 1, 2019, the plaintiff shall designate all experts and provide opposing counsel with reports from retained experts pursuant to Fed.R.Civ.P. 26(a)(2); and it is further ***ORDERED:*** That, on or before December 2, 2019, the defendants shall designate all experts and provide opposing counsel with reports from retained experts pursuant to Fed.R.Civ.P. 26(a)(2); and it is further ***ORDERED:*** That, on or before December 23, 2019, the depositions of all expert witnesses shall be completed; and it is further ***ORDERED:*** That all other deadlines set forth in the Court's prior Scheduling Order dated August 30, 2019, ECF No. 130, remain unchanged. Signed by Judge Ann M. Nevins on October 8, 2019. (Re:)147 Request For Telephonic Hearing filed by Plaintiff Curtis James Jackson.) (Veliu, Qesar) (Entered: 10/08/2019) |
| 10/08/2019 | | 166 | ECF No. 165 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 10/08/2019) |
| 10/09/2019 | | 167 | BNC Certificate of Mailing (RE: 162 Transcript). Notice Date 10/09/2019. (Admin.) (Entered: 10/10/2019) |
| 10/10/2019 | | 168 | BNC Certificate of Mailing – PDF Document. (RE: 164 Generate BNC Notice/Form). Notice Date 10/10/2019. (Admin.) (Entered: 10/11/2019) |
| 10/10/2019 | | 169 | BNC Certificate of Mailing – PDF Document. (RE: 166 Generate BNC Notice/Form). Notice Date 10/10/2019. (Admin.) (Entered: 10/11/2019) |
| 10/23/2019 | | 170 | Motion to Extend Time to Complete Fact Discovery to December 31, 2019 Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 11/13/2019. (Cesaroni, John) Modified on 10/24/2019. There is a temporary sealing to permit the parties to file a redacted document and a motion to permanently seal the document. It will be sealed until 12:00 pm on Monday, October 28, 2019, pending any further order of the court after the filing of a motion to seal and the required fee. (Rodriguez, Gretchen). (Entered: 10/23/2019) |

| | | | |
|---|---|---|---|
| 10/24/2019 | | <u>171</u> | Motion to Seal (RE: related document(s)<u>170</u> Motion to Extend Time). Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff (RE: <u>170</u> Motion to Extend Time filed by Plaintiff Curtis James Jackson) Response(s) due by 11/14/2019. (Cesaroni, John) (Entered: 10/24/2019) |
| 10/25/2019 | | <u>172</u> | Motion to Seal. *Reed Smith LLP and Peter Raymond's Memorandum of Law in Opposition to Plaintiff Curtis James Jackson, III's Motion to Extend Time to Complete Discovery* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 11/15/2019. (Rohback, Thomas) (Entered: 10/25/2019) |
| 10/25/2019 | | <u>173</u> | Sealed Document Filed. Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants . (Rohback, Thomas) (Entered: 10/25/2019) |
| 10/25/2019 | | 174 | ***ORDER GRANTING PLAINTIFF'S MOTION TO SEAL PLAINTIFF'S MOTION TO EXTEND THE TIME TO COMPLETE DISCOVERY.*** The Motion to Seal Plaintiff's Motion to Extend the Time to Complete Discovery ECF No. 171 is GRANTED. The Clerk of Court is instructed to seal the Motion to Extend the Time to Completer Discovery ECF No. 170 (providing access to counsel of record in this Adversary Proceeding, only); and it is further ***ORDERED:*** That, any party responding to the substance of the relief sought in ECF No. 170 shall file its response or objection on or before November 13, 2019. Signed by Judge Ann M. Nevins on October 25, 2019. (Related Doc # <u>171</u>). (Rodriguez, Gretchen) (Entered: 10/25/2019) |
| 10/25/2019 | | <u>175</u> | Memorandum of Law *in Opposition to Plaintiff Curtis James Jackson, III's Motion to Extend Time to Complete Discovery [REDACTED]* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: <u>170</u> Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Rohback, Thomas) (Entered: 10/25/2019) |
| 10/25/2019 | | 176 | ***ORDER GRANTING DEFENDANTS' MOTION TO SEAL ECF NO. 172.*** The Motion to Seal ECF No. 172 is GRANTED. Defendant's Memorandum of Law in Opposition ECF No. 173 shall be accessible only to counsel of record in this Adversary Proceeding. Signed by Judge Ann M. Nevins on October 25, 2019. (Related Doc # <u>172</u>). (Rodriguez, Gretchen) (Entered: 10/25/2019) |
| 10/25/2019 | | <u>177</u> | Supplemental Document *Supplement to Motion to Extend TIme to Complete Discovery* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: <u>170</u> Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Attachments: # <u>1</u> Exhibit A) (Cesaroni, John) (Entered: 10/25/2019) |
| 10/28/2019 | | 178 | ***ORDER GRANTING IN PART AND DENYING IN PART PLAINTIFF'S MOTION FOR EXTENSION OF TIME:*** After review of the plaintiff's latest motion seeking an extension of the deadline for the completion of fact discovery, ECF No. 170, and the defendants' opposition thereto, ECF No. 175, and after consideration of the docket of this case, including the Court's Scheduling Order, ECF No. 74, permitting fact discovery to commence on May 1, 2019, and thus providing the plaintiff with approximately six months to serve and take the deposition of Rick Ross and others –– an amount of time that presumably should have been sufficient –– nonetheless, the Court finds cause exists to allow a further extension of fact discovery limited to the areas identified in plaintiff's motion. Accordingly, it is hereby ***ORDERED:*** That, the plaintiff's motion for extension of time, ECF No. 170, is GRANTED IN PART AND DENIED IN PART and the Court's |

| | | | |
|---|---|---|---|
| | | | prior Scheduling Orders, ECF Nos. 130 and 165, are amended as set forth herein; and it is further<br>***ORDERED:*** That, on or before November 22, 2019, the plaintiff shall complete the depositions of Theodor Sedlmayr, his current and former associates as identified in the motion for extension of time, and Rick Ross. The deadlines for other fact discovery is not extended. And it is further<br>***ORDERED:*** That, on or before December 2, 2019, the plaintiff shall designate all experts and provide opposing counsel with reports from retained experts pursuant to Fed.R.Civ.P. 26(a)(2); and it is further<br>***ORDERED:*** That, on or before January 3, 2020, the defendants shall designate all experts and provide opposing counsel with reports from retained experts pursuant to Fed.R.Civ.P. 26(a)(2); and it is further<br>***ORDERED:*** That, on or before January 17, 2020, the depositions of all expert witnesses shall be completed; and it is further<br>***ORDERED:*** That, on or before January 31, 2020, any motion for summary judgment, complying with D.Conn.L.Civ.R. 56, shall be filed; and it is further<br>***ORDERED:*** That, on or before February 21, 2020, oppositions to any motion for summary judgment shall be filed; and it is further<br>***ORDERED:*** That, on or before February 28, 2020, replies in support of any motion for summary judgment shall be filed; and it is further<br>***ORDERED:*** That the Pre–Trial Conference scheduled for March 4, 2020, at 3:00 p.m., shall remain unchanged. Signed by Judge Ann M. Nevins on October 28, 2019. (RE:170) . (Veliu, Qesar) (Entered: 10/28/2019) |
| 10/28/2019 | | 179 | ECF No. 178 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 10/28/2019) |
| 10/30/2019 | | 180 | BNC Certificate of Mailing – PDF Document. (RE: 179 Generate BNC Notice/Form). Notice Date 10/30/2019. (Admin.) (Entered: 10/31/2019) |
| 11/22/2019 | | 181 | Motion to Extend Time to – Motion to Extend Discovery Deadline for the Purpose of Completing the Depositions of Theodor Sedlmayr, Monique Augusta and Rick Ross to December 20, 2019 Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 12/13/2019. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Cesaroni, John) (Entered: 11/22/2019) |
| 11/26/2019 | | 182 | Memorandum of Law in Opposition to Plaintiff's Motion to Extend Time Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 181 Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Rohback, Thomas) (Entered: 11/26/2019) |
| 11/27/2019 | | 183 | ***ORDER GRANTING MOTION TO EXTEND LIMITED FACT DISCOVERY DEADLINE:*** After review and consideration of yet another motion by counsel for the plaintiff seeking to extend the discovery deadline for the purpose of completing the depositions of Theodor Sedlmayr, Monique Augusta, and Rick Ross, ECF No. 181, and the memorandum of law opposing the extension filed by defendants as ECF No. 182, the court concludes there is cause to enter the limited relief sought by the motion. Accordingly, it is hereby<br>***ORDERED:*** That, the plaintiff's motion for extension of time, ECF No. 181, is GRANTED and the prior Scheduling Order, ECF No. 178, is amended as set forth herein; and it is further<br>***ORDERED:*** That, the time within which the plaintiff may depose Theodor Sedlmayr, Monique Augusta, and Rick Ross is hereby extended |

| | | | |
|---|---|---|---|
| | | | to December 20, 2019; and it is further<br>**ORDERED:** That, no other deadline for fact discovery is modified by this Order; and it is further<br>**ORDERED:** That, all other deadlines set forth in the prior Scheduling Order, ECF No. 181, remain in effect. Signed by Judge Ann M. Nevins on November 27, 2019. (RE:181) . (Morgan, Nashae) (Entered: 11/27/2019) |
| 11/27/2019 | | 184 | ECF No. 183 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 11/27/2019) |
| 11/29/2019 | | 185 | BNC Certificate of Mailing – PDF Document. (RE: 184 Generate BNC Notice/Form). Notice Date 11/29/2019. (Admin.) (Entered: 11/30/2019) |
| 11/29/2019 | | 186 | BNC Certificate of Mailing – PDF Document. (RE: 184 Generate BNC Notice/Form). Notice Date 11/29/2019. (Admin.) (Entered: 11/30/2019) |
| 12/11/2019 | | 187 | Motion to Compel Compliance with Plaintiff Curtis James Jackson, III's Subpoena Ad Testicandum to William Leonard Roberts and to Maybach Music Group, LLC Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 01/2/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Cesaroni, John) (Entered: 12/11/2019) |
| 12/11/2019 | | 188 | Certificate of Service Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: 187 Motion to Compel filed by Plaintiff Curtis James Jackson) (Cesaroni, John) (Entered: 12/11/2019) |
| 12/16/2019 | | 189 | Objection *to Motion to Compel Compliance with Subpoenas* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 187 Motion to Compel filed by Plaintiff Curtis James Jackson) (Rohback, Thomas) (Entered: 12/16/2019) |
| 12/18/2019 | | 190 | Motion for Order to Withdraw Motion to Compel Compliance with Plaintiff Curtis James Jackson, III's Subpoena Ad Testicandum to William Leonard Roberts and to Maybach Music Group, LLC Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 01/8/2020. (Cesaroni, John) (Entered: 12/18/2019) |
| 12/18/2019 | | 191 | Objection *to Plaintiff's Motion* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 190 Motion for Order filed by Plaintiff Curtis James Jackson) (Rohback, Thomas) (Entered: 12/18/2019) |
| 12/20/2019 | | 192 | **ORDER DENYING MOTION:** ECF No. 190 is denied as moot. No order authorizing withdrawal of a motion is required and the underlying motion here (ECF No. 187) is considered withdrawn by the movant. Signed by Judge Ann M. Nevins on December 20, 2019.  (Re:)187 Motion to Compel filed by Plaintiff Curtis James Jackson, 190 Motion for Order filed by Plaintiff Curtis James Jackson.) (Veliu, Qesar) (Entered: 12/20/2019) |
| 12/20/2019 | | 193 | ECF No. 192 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 12/20/2019) |
| 12/20/2019 | | 194 | Motion to Extend Time to Complete Deposition of Rick Ross to January 31, 2020 Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 01/10/2020. (Attachments: # 1 Exhibit A # |

| | | | |
|---|---|---|---|
| | | | 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M) (Cesaroni, John) (Entered: 12/20/2019) |
| 12/20/2019 | | 195 | Sealed Motion to Extend Time to Complete Deposition of Rick Ross to January 31, 2020 Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M) (Cesaroni, John) Modified on 12/23/2019 to match document filed (Rodriguez, Gretchen). (Entered: 12/20/2019) |
| 12/20/2019 | | 196 | Motion to Seal (RE: related document(s)195 Sealed Document Filed). Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff (RE: 195 Sealed Document Filed filed by Plaintiff Curtis James Jackson) Response(s) due by 01/10/2020. (Cesaroni, John) (Entered: 12/20/2019) |
| 12/22/2019 | | 197 | BNC Certificate of Mailing – PDF Document. (RE: 193 Generate BNC Notice/Form). Notice Date 12/22/2019. (Admin.) (Entered: 12/23/2019) |
| 12/23/2019 | | 198 | Motion to Seal. *Defendants' Memorandum of Law in Opposition to Plaintiff's Motion to Extend Discovery Deadline* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 01/13/2020. (Rohback, Thomas) (Entered: 12/23/2019) |
| 12/23/2019 | | 199 | Sealed Memorandum of Law in Opposition to Plaintiff's Motion to Extend Discovery Deadline Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants . (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Rohback, Thomas) Modified on 12/26/2019 (Rodriguez, Gretchen). (Entered: 12/23/2019) |
| 12/23/2019 | | 200 | Memorandum of Law in Opposition *to Plaintiff's Motion to Extend Discovery Deadline [REDACTED]* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 194 Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Rohback, Thomas) (Entered: 12/23/2019) |
| 01/03/2020 | | 201 | Notice of Telephonic Hearing Issued  (Re:)194 Motion to Extend Time filed by Plaintiff Curtis James Jackson, 195 Sealed Document Filed filed by Plaintiff Curtis James Jackson, 196 Motion to Seal filed by Plaintiff Curtis James Jackson). Hearing to be held on 1/10/2020 at 10:00 AM at United States Bankruptcy Court, 157 Church Street, 18th Floor Courtroom, New Haven, CT. Objection deadline: before 4:00 pm on 1/8/2020. (Morgan, Nashae) (Entered: 01/03/2020) |
| 01/05/2020 | | 202 | BNC Certificate of Mailing – Hearing (RE: 201 Notice of Hearing). Notice Date 01/05/2020. (Admin.) (Entered: 01/06/2020) |
| 01/08/2020 | | 203 | Reply to (related document(s): 200 Memorandum of Law filed by Defendant Reed Smith LLP, Defendant Peter Raymond) Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: 200 Memorandum of Law filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Cesaroni, John) (Entered: 01/08/2020) |
| 01/10/2020 | | 204 | Hearing Held. Scheduling Order to enter. Order Granting ECF No. 196 to enter.  (Re:)194 Motion to Extend Time filed by Plaintiff Curtis James Jackson, 195 Sealed Document filed by Plaintiff Curtis James Jackson, |

| | | | |
|---|---|---|---|
| | | | 196 Motion to Seal filed by Plaintiff Curtis James Jackson). (Veliu, Qesar) (Entered: 01/10/2020) |
| 01/10/2020 | | 205 | **SCHEDULING ORDER EXTENDING DEADLINE TO CONDUCT DEPOSITION OF RICK ROSS AND AMENDING SCHEDULING ORDER DEADLINES:** On January 10, 2020, a hearing was held to consider the plaintiff's motion to extend time to complete the deposition of Rick Ross. ECF Nos. 194, 195. Pursuant to the statements made on the record during the hearing held on January 10, 2020, the court's prior Scheduling Orders, ECF Nos. 167, 178, 183, are amended as set forth herein. This Order also resolves ECF Nos. 194, 195, 198, 199 and 200. Accordingly, it is hereby **ORDERED:** That, on or before February 28, 2020, the discovery deadline is extended solely to allow the plaintiff to conduct the deposition of Rick Ross; and it is further **ORDERED:** That, on or before March 13, 2020, any motion for summary judgment complying with D.Conn.L.Civ.R. 56, may be filed; and it is further **ORDERED:** That, on or before April 3, 2020, any oppositions to any motion for summary judgment shall be filed; and it is further **ORDERED:** That, on or before April 17, 2020, replies in support of any motion for summary judgment shall be filed; and it is further **ORDERED:** That, the Pre–Trial Conference scheduled for March 4, 2020, at 3:00 p.m., is continued to May 7, 2020, at 2:00 p.m.; and it is further **ORDERED:** That, this Order resolved the sealed and unsealed motions for extension of time, and the parties' respective motions to seal various matters on the docket (as the sealed documents previously filed may remain sealed). Signed by Judge Ann M. Nevins on January 10, 2020. (Re:)1 Complaint filed by Plaintiff Curtis James Jackson, 194 Motion to Extend Time filed by Plaintiff Curtis James Jackson, 195 Sealed Document Filed by Plaintiff Curtis James Jackson, 196 Motion to Seal filed by Plaintiff Curtis James Jackson, 198 Motion to Seal filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 199 Sealed Document filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 200 Memorandum of Law filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) (Veliu, Qesar) (Entered: 01/10/2020) |
| 01/10/2020 | | 206 | ECF No. 205 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 01/10/2020) |
| 01/10/2020 | | 207 | **ORDER GRANTING DEFENDANT'S MOTION TO SEAL:** After review of the defendants' motion to seal its memorandum in opposition to the plaintiff's motion to extend discovery, ECF No. 198, and finding good cause to seal the requested document in order to maintain the privacy of information pursuant to the parties' protective order, ECF No. 103; it is hereby **ORDERED:** That, the motion to seal, ECF No. 198 is GRANTED. Signed by Judge Ann M. Nevins on January 10, 2020. (Re:)198 Motion to Seal filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) (Veliu, Qesar) (Entered: 01/10/2020) |
| 01/10/2020 | | 208 | ECF No. 207 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 01/10/2020) |
| 01/10/2020 | | 209 | PDF with attached Audio File. Court Date & Time [ 1/10/2020 10:12:32 AM ]. File Size [ 6644 KB ]. Run Time [ 00:18:27 ]. (courtspeak). (Entered: 01/10/2020) |
| 01/12/2020 | | 210 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – PDF Document. (RE: 206 Generate BNC Notice/Form). Notice Date 01/12/2020. (Admin.) (Entered: 01/13/2020) |
| 01/12/2020 | | 211 | BNC Certificate of Mailing – PDF Document. (RE: 208 Generate BNC Notice/Form). Notice Date 01/12/2020. (Admin.) (Entered: 01/13/2020) |
| 01/13/2020 | | 212 | Request for Transcript . Hearing held on 1/10/2020 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Hillier, Drew) (Entered: 01/13/2020) |
| 01/13/2020 | | 213 | Request for Transcript Sent (RE: 212 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on January 10, 2020. (Morgan, Nashae) (Entered: 01/13/2020) |
| 01/16/2020 | | 214 | Transcript . Hearing held on 1/10/20 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 02/6/2020. Redacted Transcript Submission due By 02/18/2020. Transcript access will be restricted through 04/15/2020. (Fiore Reporting Service, LLC) Modified on 1/17/2020, to correct hearing date. (Whitmore, Lorenzo). (Entered: 01/16/2020) |
| 01/19/2020 | | 215 | BNC Certificate of Mailing (RE: 214 Transcript). Notice Date 01/19/2020. (Admin.) (Entered: 01/20/2020) |
| 02/20/2020 | | 216 | Motion to Extend Time to Complete the Deposition of Rick Ross Due to Circumstances Arising in and by the Order of the United States District Court – Northern District of Georgia to April 10, 2020 Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 03/12/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Cesaroni, John) (Entered: 02/20/2020) |
| 02/21/2020 | | 217 | Memorandum of Law in Opposition to Plaintiff's Motion to Extend Deadline Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants (RE: 216 Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rohback, Thomas) (Entered: 02/21/2020) |
| 02/25/2020 | | 218 | ***SCHEDULING ORDER EXTENDING DEADLINE TO CONDUCT DEPOSITION OF RICK ROSS AND AMENDING SCHEDULING ORDER DEADLINES:*** While I share the defendants' frustration with the plaintiff's repeated requests for extensions on the eve of a deadline with seemingly shifting reasons for needing more time, and with plaintiff's counsel's lack of a sense of urgency as it pertains to discovery in this case, I also recognize plaintiff's recent (though late–in–the–process) efforts to seek effective discovery orders and the pendency of a discovery dispute related to this matter in District Court in the Northern District of Georgia. See, Docket for the United States District Court for the Northern District of Georgia, Case No.: 3:20–mi–00001. In order to allow the Georgia court time to adjudicate the dispute before it and in consideration of the hearing scheduled in that matter for March 4, 2020, I find it prudent to extend the pre–trial deadlines set in this adversary proceeding to accommodate the District Court's March 4, 2020 hearing. ACCORDINGLY, it is hereby ***ORDERED:*** That, the plaintiff's Motion to Extend Time to Complete the |

| | | | |
|---|---|---|---|
| | | | Deposition of Rick Ross, ECF No. 216, is GRANTED IN PART AND DENIED IN PART, as set forth herein; and it is further **_ORDERED:_** That, the discovery deadline is extended through March 31, 2020, solely to allow the plaintiff to conduct the deposition of Rick Ross; and it is further **_ORDERED:_** That, on or before April 10, 2020, any motion for summary judgment complying with D.Conn.L.Civ.R. 56, may be filed; and it is further **_ORDERED:_** That, on or before May 1, 2020, any opposition to any motion for summary judgment shall be filed; and it is further **_ORDERED:_** That, on or before May 15, 2020, replies in support of any motion for summary judgment shall be filed; and it is further **_ORDERED:_** That, the Pre–Trial Conference scheduled for May 7, 2020, at 2:00 p.m., is continued to June 2, 2020, at 2:00 p.m. Signed by Judge Ann M. Nevins on February 25, 2020. (Re:)1 Complaint filed by Plaintiff Curtis James Jackson, III, 216 Motion to Extend Time Filed by John L. Cesaroni on behalf of Plaintiff Curtis James Jackson, III.) (Veliu, Qesar) (Entered: 02/25/2020) |
| 02/25/2020 | | 219 | ECF No. 218 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 02/25/2020) |
| 02/27/2020 | | 220 | BNC Certificate of Mailing – PDF Document. (RE: 219 Generate BNC Notice/Form). Notice Date 02/27/2020. (Admin.) (Entered: 02/28/2020) |
| 03/09/2020 | | 221 | Sealed Consent Motion to Seal ECF No. 194 Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Cesaroni, John) Modified on 3/10/2020 (Rodriguez, Gretchen). (Entered: 03/09/2020) |
| 03/10/2020 | | 222 | **_ORDER GRANTING MOTION TO SEAL DOCUMENT:_** After consideration of the motion filed on consent of all parties and under seal as ECF No. 221, and agreeing relief should be granted, it is hereby **_ORDERED:_** The motion filed as ECF No. 221 is GRANTED; and it is further **_ORDERED:_** The document filed as ECF No. 194 shall be sealed until further order of the Court. Signed by Judge Ann M. Nevins on March 10, 2020. (Re:)194 Motion to Extend Time filed by Plaintiff Curtis James Jackson, 221 Sealed Document Filed filed by Plaintiff Curtis James Jackson.) (Veliu, Qesar) (Entered: 03/10/2020) |
| 03/10/2020 | | 223 | ECF No. 222 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 03/10/2020) |
| 03/11/2020 | | 224 | Letter *re: Deposition of Rick Ross* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff (RE: 218 Scheduling Order/Pretrial Order) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Cesaroni, John) (Entered: 03/11/2020) |
| 03/11/2020 | | 225 | Amended Motion to Extend Time to Complete Deposition of Rick Ross and Compel Outstanding Discovery to 1/31/2020 *Filed to Replace ECF# 194 Pursuant to ECF# 222* Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 04/1/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Chapter 11 plan D # 5 Chapter 11 plan E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) (Cesaroni, John) (Entered: 03/11/2020) |
| 03/12/2020 | | 226 | BNC Certificate of Mailing – PDF Document. (RE: 223 Generate BNC Notice/Form). Notice Date 03/12/2020. (Admin.) (Entered: 03/13/2020) |

| | | | |
|---|---|---|---|
| 03/17/2020 | | 227 | **ORDER DENYING AMENDED MOTION AS MOOT:** On March 11, 2020, the plaintiff filed an amended motion seeking to extend time to complete the deposition of Rick Ross, ECF No. 225. This amended motion was filed pursuant to the Court's Order, ECF No. 222, allowing the plaintiff to seal a previously filed motion, ECF No. 194. The substantive relief requested –– an extension of discovery deadlines –– was previously granted by the court. See, ECF No. 205. Accordingly, while ECF No. 225 completes the record, the relief sought was granted in ECF No. 205, and it is therefore moot. Signed by Judge Ann M. Nevins on March 17, 2020. (RE:225) (Veliu, Qesar) (Entered: 03/17/2020) |
| 03/17/2020 | | 228 | ECF No. 227 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 03/17/2020) |
| 03/17/2020 | | 229 | Defendants' Emergency Motion To Conduct Deposition Remotely on Scheduled Date Without Further Adjournment. Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 04/7/2020. (Attachments: # 1 Affidavit Craig M. Reiser # 2 Exhibit A) (Rohback, Thomas) Modified on 3/18/2020 (Whitmore, Lorenzo). (Entered: 03/17/2020) |
| 03/18/2020 | | 230 | Emergency Motion To Extend Discovery Deadline For The Purpose Of Completing The Deposition Of Rick Ross. *and Seeking Emergency Consideration* Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 04/8/2020. (Cesaroni, John) Modified on 3/18/2020 (Whitmore, Lorenzo). (Entered: 03/18/2020) |
| 03/18/2020 | | 231 | ***SCHEDULING ORDER SETTING TELEPHONIC HEARING FOR MARCH 19, 2020:*** On March 17, 2020, the defendants, Reed Smith, LLP and Peter Raymond, filed an emergency motion seeking an order compelling the plaintiff, Curtis James Jackson, III, to conduct &ndash; by video –– the deposition of William Leonard Roberts, II a/k/a Rick Ross on March 25, 2020. ECF No. 229. The defendants acknowledge the severity of the impact the COVID–19 national emergency has had on society, courts, and civil cases, but request, rather than an adjournment of discovery deadlines, that the parties to continue with depositions remotely by video and/or telephonic means. ECF No. 229. Since the filing of the defendants&rsquo; motion, the plaintiff filed his own emergency motion seeking an extension of the time to conduct the deposition of William Leonard Roberts, II a/k/a Rick Ross to May 15, 2020. ECF No. 230. The court finds cause for scheduling a telephonic hearing on an emergency basis to address the scheduling and method of the William Leonard Roberts, II a/k/a Rick Ross deposition. Accordingly, it is hereby ***ORDERED:*** That, on March 19, 2020, at 11:00 a.m., a telephonic hearing will be held. The parties are directed to register with the Court–approved Telephonic Hearing or Conference Vendor, CourtCall. The Procedures and Instructions for Telephonic Appearances can be found in the General Order– Court Operations Under the Exigent Circumstances Created by COVID–19 and in the Telephonic Appearance Instructions and Procedures, both of which appear on the Court's website: www.ctb.uscourts.gov. Due to the increase in telephonic hearings under the exigent circumstances created by COVID–19, the parties are encouraged to register for CourtCall services at https://courtcall.com/attorneys/. And it is further ***ORDERED:*** That, on or before 5:00 p.m. on March 18, 2020, counsel for the defendants shall provide notice of the telephonic hearing scheduled for March 19, 2020, at 11:00 a.m. and the court&rsquo;s instructions regarding CourtCall to counsel for the deposition witness William Leonard Roberts, II a/k/a Rick Ross as appearing in the case: Curtis James Jackson, III, v. William Leonard Roberts, II a/k/a Rick Ross, Case No. |

| | | | |
|---|---|---|---|
| | | | 3:20–mi–00001, pending in the United States District Court for the Northern District of Georgia; and it is further **ORDERED:** That, prior to 11:00 a.m. on March 19, 2020, counsel for the defendants shall file a certification attesting that service of notice of the telephonic hearing and the court&rsquo;s instructions was made to counsel for William Leonard Roberts, II a/k/a Rick Ross as directed herein; and it is further **ORDERED:** That, in light of the current national emergency and the time limitations imposed by these emergency requests, counsel for William Leonard Roberts, II a/k/a Rick Ross may participate in the telephonic hearing scheduled for March 19, 2020 and may file any motions to appear pro hac vice following the hearing. Signed by Judge Ann M. Nevins on March 18, 2020. (Re:)229 Motion for Order filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 230 Motion to Extend Time filed by Plaintiff Curtis James Jackson.) (Morgan, Nashae) (Entered: 03/18/2020) |
| 03/18/2020 | | 232 | ECF No. 231 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 03/18/2020) |
| 03/18/2020 | | 233 | Reed Smith LLP And Peter Raymond's Memorandum Of Law In Opposition To Emergency Motion To Extend Discovery Deadline For The Purpose Of Completing The Deposition Of Rick Ross. Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants (RE: 230 Motion to Extend Time filed by Plaintiff Curtis James Jackson) (Attachments: # 1 Exhibit A # 2 Exhibit B) (Rohback, Thomas) Modified on 3/19/2020 (Whitmore, Lorenzo). (Entered: 03/18/2020) |
| 03/18/2020 | | 234 | Affidavit *of Craig M. Reiser* Filed by Craig M Reiser on behalf of Peter Raymond, Reed Smith LLP Defendants (RE: 231 Scheduling Order/Pretrial Order) (Reiser, Craig) (Entered: 03/18/2020) |
| 03/19/2020 | | 235 | Hearing Held. Order Granting ECF No. 229 to enter for the reasons stated on the record and Order Denying ECF No. 230 to enter for the reasons stated on the record. (Re:)229 Motion for Order filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 230 Motion to Extend Time filed by Plaintiff Curtis James Jackson). (Esposito, Pamela) (Entered: 03/19/2020) |
| 03/19/2020 | | 236 | **ORDER GRANTING MOTION TO COMPEL DEPOSITION BY VIDEO CONFERENCE AND DENYING MOTION TO EXTEND DISCOVERY DEADLINE:** After consideration of the defendants ("Reed Smith") emergency motion seeking an order compelling the plaintiff, Curtis James Jackson, III, ("Jackson") to conduct by video –– the deposition of William Leonard Roberts, II on March 25, 2020, ECF No. 229; Jackson's emergency motion seeking an extension of the time to conduct Robert's deposition to May 15, 2020; ECF No. 230; and Reed Smith's opposition thereto, ECF No. 233, and the parties' arguments during a hearing held on March 19, 2020 during which counsel for Mr. Roberts appeared, it is clear the severe impact of the COVID–19 national emergency is now impacting the parties plans for deposing Mr. Roberts on March 25, 2020. As many courts are now observing in orders like this one, COVID–19 alone is not a sufficient basis for extension of discovery deadlines. Given the sophisticated technology available to anyone with a laptop, webcam and internet connection (which all parties in this case enjoy), restrictions on movement and in–person interactions do not automatically preclude the parties from completing discovery or deposition. While it may be preferred to conduct depositions in person, Fed.R.Civ.P. 30(b)(4) (made applicable through Fed.R.Bankr.P. 7030) |

|  |  |  |  |
|---|---|---|---|
|  |  |  | anticipates that parties may utilize video conferencing or other remote means. Given the amount of time, effort, and energy expended in securing service of a subpoena and scheduling Mr. Robertss deposition, I am not persuaded that a further extension of the discovery deadline is warranted −− even under the circumstances of COVID−19. Accordingly, it is hereby **ORDERED:** That, Jackson's motion for extension of time to conduct the deposition of Mr. Roberts, ECF No, <u>230</u>, is **DENIED;** and it is further **ORDERED:** That, Reed Smith's motion for order, ECF No. <u>229</u>, is **GRANTED** as set forth herein; and it is further **ORDERED:** That, the deposition shall be conducted on March 25, 2020, commencing at 10:30 a.m., with Mr. Roberts appearing by video conference from Attorney Rogers law firms office in Atlanta, Georgia; and it is further **ORDERED:** That, counsel for plaintiff and defendants, and Attorney Rogers as counsel to the witness Mr. Roberts (who participated in the March 19th hearing), are directed to cooperate and coordinate with each other regarding the technical requirements and process for an effective video conference deposition. Signed by Judge Ann M. Nevins on March 19, 2020. (Esposito, Pamela) (Entered: 03/19/2020) |
| 03/19/2020 |  | <u>237</u> | ECF No. 236 has been Generated for BNC Noticing. . (Esposito, Pamela) (Entered: 03/19/2020) |
| 03/19/2020 |  | <u>238</u> | Request for Transcript . Hearing held on 3/19/2020 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Hillier, Drew) (Entered: 03/19/2020) |
| 03/19/2020 |  | <u>239</u> | PDF with attached Audio File. Court Date & Time [ 3/19/2020 11:12:19 AM ]. File Size [ 2764 KB ]. Run Time [ 00:07:41 ]. (courtspeak). (Entered: 03/19/2020) |
| 03/19/2020 |  | <u>240</u> | PDF with attached Audio File. Court Date & Time [ 3/19/2020 11:35:32 AM ]. File Size [ 10513 KB ]. Run Time [ 00:29:12 ]. (courtspeak). (Entered: 03/19/2020) |
| 03/19/2020 |  | <u>241</u> | BNC Certificate of Mailing – PDF Document. (RE: <u>228</u> Generate BNC Notice/Form). Notice Date 03/19/2020. (Admin.) (Entered: 03/20/2020) |
| 03/20/2020 |  | <u>242</u> | Request for Transcript Sent (RE: <u>238</u> Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on March 19, 2020 (Esposito, Pamela) (Entered: 03/20/2020) |
| 03/20/2020 |  | <u>243</u> | BNC Certificate of Mailing – PDF Document. (RE: <u>232</u> Generate BNC Notice/Form). Notice Date 03/20/2020. (Admin.) (Entered: 03/21/2020) |
| 03/20/2020 |  | <u>244</u> | BNC Certificate of Mailing – PDF Document. (RE: <u>232</u> Generate BNC Notice/Form). Notice Date 03/20/2020. (Admin.) (Entered: 03/21/2020) |
| 03/21/2020 |  | <u>245</u> | BNC Certificate of Mailing – PDF Document. (RE: <u>237</u> Generate BNC Notice/Form). Notice Date 03/21/2020. (Admin.) (Entered: 03/22/2020) |
| 03/22/2020 |  | 246 | SUA SPONTE MODIFYING PRIOR ORDER AND PERMITTING CONTINUANCE OF DEPOSITION DATE  (Re:) 236 Order on Motion |

| | | | |
|---|---|---|---|
| | | | for Order, Order on Motion to Extend Time.) Signed by Judge Ann M. Nevins on 03/22/2020. (Nevins, Ann) (Entered: 03/22/2020) |
| 03/22/2020 | | 247 | **SUA SPONTE ORDER MODIFYING ECF NO. 236, PERMITTING CONTINUANCE OF DEPOSITION DATE:** Familiarity is assumed with the procedural history leading to the Court's entry of ECF NO. 236, an Order granting the defendants' motion to compel deposition by video conference, and, denying a motion seeking an extension of a discovery deadline. Events have overtaken all of us. On March 20, 2020, the day after entry of the Order, the Governor of the State of Connecticut entered an order stating in part, that, '[a]ll non–essential functions in Connecticut should suspend in–person operations beginning Monday, March 23 at 8:00 p.m. This excludes any entity providing essential services or functions, such as healthcare, food service, law enforcement, and similar services.' Plaintiff's local counsel and defendants' counsel each have a place of business in Connecticut. Similar orders entered in New York, where plaintiff's lead counsel resides. The full details of the respective states' restrictions on movement by individuals –– including presumably the attorneys involved in this litigation as well as the vendor(s) to be utilitized in the video conferencing of the deposition –– continue to emerge daily. The Governor of the State of Georgia, where the deposition is to take place, has closed all schools and invoked other emergency powers in light of the spread of COVID–19, the disease cause by the pandemic novel coronavirus that emerged in late 2019. With reluctance in light of the delay in obtaining the deposition of the witness scheduled to be deposed on March 25, 2020, and the defendants' interest in securing a speedy resolution of this adversary proceeding, the Court now acts sua sponte to modify its earlier ruling in light of the emerging, fast–changing realities. In light of the local governments' restrictions on the movement of individuals within the states of Connecticut and New York, the local governments' restrictions on gatherings and requirements for social distancing, and plaintniff's lead counsel's stated inabilty to physically access his law office due to issues related to COVID–19, it is hereby

**ORDERED:** The deadline to depose William Leonard Roberts, II is hereby extended to April 24, 2020; and it is further

**ORDERED:** That the requirement to conduct the deposition by video conference remains unaffected by this Order; and it is further

**ORDERED:** That the parties are directed to meet and confer with counsel for Mr. Roberts to determine a date prior to April 24, 2020, when he shall appear to be deposed at Attorney Rogers' law office in Atlanta, Georgia, with the deposition to be taken via video conference for lawyers located in other districts; and it is further

**ORDERED:** That should any party or the non–party witness, Mr. Roberts, require further ruling from the court regarding the timing or terms of the deposition, they shall file an appropriate motion. Signed by Judge Ann M. Nevins on March 22, 2020. Modified on 3/23/2020 (Veliu, Qesar). (Entered: 03/22/2020) |
| 03/23/2020 | | 248 | ECF No. 247 sent to Attorney Leron Rogers via e–mail. (Re:) 247 Order). (Veliu, Qesar) (Entered: 03/23/2020) |
| 03/25/2020 | | 249 | Transcript . Hearing held on 3/19/20 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction |

| | | | |
|---|---|---|---|
| | | | Request due By 04/15/2020. Redacted Transcript Submission due By 04/27/2020. Transcript access will be restricted through 06/23/2020. (Fiore Reporting Service, LLC) (Entered: 03/25/2020) |
| 03/28/2020 | | 250 | BNC Certificate of Mailing (RE: 249 Transcript). Notice Date 03/28/2020. (Admin.) (Entered: 03/29/2020) |
| 04/03/2020 | | 251 | Motion for Order to Increase Page Limits Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 04/24/2020. (Rohback, Thomas) (Entered: 04/03/2020) |
| 04/03/2020 | | 252 | Order Scheduling Telephonic Status Conference.  (Re:) 218 Scheduling Order, 247 Sua Sponte Order.) Telephonic Status Conference to be held on 4/7/2020 at 11:00 AM. (Veliu, Qesar) (Entered: 04/03/2020) |
| 04/05/2020 | | 253 | BNC Certificate of Mailing – PDF Document. (RE: 252 Scheduling Order/Pretrial Order). Notice Date 04/05/2020. (Admin.) (Entered: 04/06/2020) |
| 04/07/2020 | | 254 | Request for Transcript . Hearing held on 4/7/2020 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Hillier, Drew) (Entered: 04/07/2020) |
| 04/07/2020 | | 255 | Hearing Held. Continued pursuant to the reasons stated on the record. Scheduling Order to enter.  (Re:) 218 Scheduling Order, 247 Order). Hearing to be held on 4/13/2020 at 01:00 PM. (Veliu, Qesar) (Entered: 04/07/2020) |
| 04/07/2020 | | 256 | Request for Transcript Sent (RE: 254 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on April 7, 2020 (Morgan, Nashae) (Entered: 04/07/2020) |
| 04/07/2020 | | 257 | PDF with attached Audio File. Court Date & Time [ 4/7/2020 11:04:37 AM ]. File Size [ 12418 KB ]. Run Time [ 00:34:30 ]. (courtspeak). (Entered: 04/07/2020) |
| 04/09/2020 | | 258 | ***SCHEDULING ORDER DIRECTING PARTIES TO MEET AND CONFER AND RESETTING DISPOSITIVE MOTION BRIEFING DEADLINES:*** Pursuant to the discussion during a status conference held on April 7, 2020 to address the status of the deposition of William Leonard Roberts, II a/k/a Rick Ross, including the difficulties experienced by plaintiff's counsel in accessing materials stored in his New York City office and in light of the ever–changing conditions throughout the country as a result of the COVID–19 pandemic, see, General Order Nos. 2 and No. 3, it is hereby ***ORDERED:*** That, on or before April 13, 2020, counsel shall meet and confer regarding the completion of the deposition, including (without limitation): (1) a date when counsel for the plaintiff will be able to safely access his office and the materials needed for the deposition; (2) the exhibits to be used to be used at the deposition and whether there are disputes regarding prior disclosure – or lack thereof – of any documents during the course of discovery; (3) a date, and at least two alternative dates, for the deposition to be conducted via video conference; and (4) the process of how exhibits will be presented to the witness and other parties, and all other reasonable technical and logistical aspects of conducting the deposition via video conference; and it is further |

| | | | |
|---|---|---|---|
| | | | ***ORDERED:*** That, on April 13, 2020, at 1:00 p.m., a continued status conference will be held and the parties shall be prepared to report on, among other things:<br>(a) the scope of any dispute related to deposition exhibits;<br>(b) the date when plaintiff's counsel will safely access his office and the deposition materials;<br>(c) the date of the deposition and any alternative back up dates;<br>(d) the identity of the video conferencing vendor and any technical obstacles the parties anticipate;<br>(e) whether a further extension of the dispositive motion briefing deadlines (modified below) is needed. And it is further<br>***ORDERED:*** That, on or before April 28, 2020, any motion for summary judgment complying with D.Conn.L.Civ.R. 56, shall be filed; and it is further<br>***ORDERED:*** That, on or before May 19, 2020, any opposition to any motion for summary judgment shall be filed; and it is further<br>***ORDERED:*** That, on or before June 2, 2020, replies in support of any motion for summary judgment shall be filed; and it is further<br>***ORDERED:*** That, the Pre–Trial Conference scheduled for June 2, 2020, at 2:00 p.m. is continued to a date to be determined. Signed by Judge Ann M. Nevins on April 9, 2020. (Veliu, Qesar) (Entered: 04/09/2020) |
| 04/09/2020 | | 259 | ECF No. 258 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 04/09/2020) |
| 04/11/2020 | | 260 | BNC Certificate of Mailing – PDF Document. (RE: 259 Generate BNC Notice/Form). Notice Date 04/11/2020. (Admin.) (Entered: 04/12/2020) |
| 04/13/2020 | | 261 | Request for Transcript . Hearing held on 4/13/2020 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Hillier, Drew) (Entered: 04/13/2020) |
| 04/13/2020 | | 262 | Hearing Held. Scheduling Order to enter.  (Re:) 247 Amended Order, 258 Scheduling Order). (Veliu, Qesar) (Entered: 04/13/2020) |
| 04/13/2020 | | 263 | Request for Transcript Sent (RE: 261 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on April 13, 2020 (Morgan, Nashae) (Entered: 04/13/2020) |
| 04/13/2020 | | 264 | PDF with attached Audio File. Court Date & Time [ 4/13/2020 1:05:34 PM ]. File Size [ 8556 KB ]. Run Time [ 00:23:46 ]. (courtspeak). (Entered: 04/13/2020) |
| 04/14/2020 | | 265 | ***SCHEDULING ORDER SETTING DISPOSITIVE MOTION BRIEFING SCHEDULE:*** Pursuant to the discussion during a status conference held on April 13, 2020 to address the status of the deposition of William Leonard Roberts, II a/k/a Rick Ross, including the parties' agreement for the deposition to occur on April 22, 2020, the Defendants' request for a further extension of the deadline to file dispositive motions, and in light of the ever–changing conditions throughout the country as a result of the COVID–19 pandemic, see, General Order Nos. 2 and No. 3, it is hereby<br>***ORDERED:*** That, on or before May 1, 2020, any motion for summary judgment complying with D.Conn.L.Civ.R. 56, shall be filed; and it is further<br>***ORDERED:*** That, on or before May 22, 2020, any opposition to any motion for summary judgment shall be filed; and it is further<br>***ORDERED:*** That, on or before June 5, 2020, replies in support of any |

| | | | |
|---|---|---|---|
| | | | motion for summary judgment shall be filed; and it is further ***ORDERED:*** That, the Defendants' motion, ECF No. 251, seeking to increase the page limit of its briefs related to dispositive motions to thirty–five (35) pages is GRANTED; and it is further ***ORDERED:*** That, the Plaintiff's oral request for a similar increase to thirty–five (35) pages for his brief related to dispositive motions is GRANTED. Signed by Judge Ann M. Nevins on April 14, 2020. (Re:) 247 Amended Order, 251 Motion for Order, 258 Scheduling Order) (Veliu, Qesar) (Entered: 04/14/2020) |
| 04/14/2020 | | 266 | ECF No. 265 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 04/14/2020) |
| 04/15/2020 | | 267 | Transcript . Hearing held on 4/7/20 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 05/6/2020. Redacted Transcript Submission due By 05/18/2020. Transcript access will be restricted through 07/14/2020. (Fiore Reporting Service, LLC) (Entered: 04/15/2020) |
| 04/15/2020 | | 268 | Transcript . Hearing held on 4/13/20 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 05/6/2020. Redacted Transcript Submission due By 05/18/2020. Transcript access will be restricted through 07/14/2020. (Fiore Reporting Service, LLC) (Entered: 04/15/2020) |
| 04/16/2020 | | 269 | Request for Emergency Telephonic Status Conference Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Attachments: # 1 Exhibit A # 2 Exhibit B) (Cesaroni, John) (Entered: 04/16/2020) |
| 04/16/2020 | | 270 | BNC Certificate of Mailing – PDF Document. (RE: 266 Generate BNC Notice/Form). Notice Date 04/16/2020. (Admin.) (Entered: 04/17/2020) |
| 04/17/2020 | | 271 | Notice of Telephone Hearing.  (Re:)269 Request filed by Plaintiff Curtis James Jackson.) Hearing to be held on 4/17/2020 at 12:00 PM. (Veliu, Qesar) (Entered: 04/17/2020) |
| 04/17/2020 | | 272 | Hearing Held. No action to be taken  (Re:)269 Request filed by Plaintiff Curtis James Jackson). (Veliu, Qesar) (Entered: 04/17/2020) |
| 04/17/2020 | | 273 | Request for Transcript . Hearing held on 4/17/2020 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Hillier, Drew) (Entered: 04/17/2020) |
| 04/17/2020 | | 274 | Request for Transcript Sent (RE: 273 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on April 17, 2020 (Morgan, Nashae) (Entered: 04/17/2020) |
| 04/17/2020 | | 275 | PDF with attached Audio File. Court Date & Time [ 4/17/2020 12:02:07 PM ]. File Size [ 5522 KB ]. Run Time [ 00:15:20 ]. |

| | | | |
|---|---|---|---|
| | | | (courtspeak). (Entered: 04/17/2020) |
| 04/18/2020 | | 276 | BNC Certificate of Mailing (RE: 267 Transcript). Notice Date 04/18/2020. (Admin.) (Entered: 04/19/2020) |
| 04/18/2020 | | 277 | BNC Certificate of Mailing (RE: 268 Transcript). Notice Date 04/18/2020. (Admin.) (Entered: 04/19/2020) |
| 04/19/2020 | | 278 | BNC Certificate of Mailing – PDF Document. (RE: 271 Scheduling Order/Pretrial Order). Notice Date 04/19/2020. (Admin.) (Entered: 04/20/2020) |
| 04/21/2020 | | 279 | Transcript . Hearing held on 4/17/20 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 05/12/2020. Redacted Transcript Submission due By 05/22/2020. Transcript access will be restricted through 07/20/2020. (Fiore Reporting Service, LLC) (Entered: 04/21/2020) |
| 04/22/2020 | | 280 | Telephonic Hearing Set (Re:)1 Complaint filed by Plaintiff Curtis James Jackson). Hearing to be held on 4/22/2020 at 04:45 PM. (Veliu, Qesar) (Entered: 04/22/2020) |
| 04/22/2020 | | 281 | Request for Transcript . Hearing held on 4/22/2020 Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Hillier, Drew) (Entered: 04/22/2020) |
| 04/22/2020 | | 282 | Status Conference Continued pursuant to the reasons stated on the record. (Re:)1 Complaint filed by Plaintiff Curtis James Jackson). Status Conference to be held on 4/23/2020 at 11:00 AM. (Veliu, Qesar) (Entered: 04/22/2020) |
| 04/22/2020 | | 283 | PDF with attached Audio File. Court Date & Time [ 4/22/2020 4:54:20 PM ]. File Size [ 16723 KB ]. Run Time [ 00:46:27 ]. (courtspeak). (Entered: 04/22/2020) |
| 04/23/2020 | | 284 | Request for Transcript Sent (RE: 281 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on April 22, 2020 (Morgan, Nashae) (Entered: 04/23/2020) |
| 04/23/2020 | | 285 | Request for Transcript . Hearing held on 4/23/2020 at 11:00 A.M. and 4/23/2020 at 2:45 P.M. Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Hillier, Drew) (Entered: 04/23/2020) |
| 04/23/2020 | | 286 | Request for Transcript Sent (RE: 285 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on April 23, 2020 (Morgan, Nashae) (Entered: 04/23/2020) |
| 04/23/2020 | | 287 | Stipulation with *Parties and Non−party re Appointment of Deposition Referee*. Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Cesaroni, John) (Entered: 04/23/2020) |

| | | | |
|---|---|---|---|
| 04/23/2020 | | 288 | PDF with attached Audio File. Court Date & Time [ 4/23/2020 11:03:22 AM ]. File Size [ 7769 KB ]. Run Time [ 00:21:35 ]. (courtspeak). (Entered: 04/23/2020) |
| 04/23/2020 | | 289 | PDF with attached Audio File. Court Date & Time [ 4/23/2020 2:47:55 PM ]. File Size [ 9005 KB ]. Run Time [ 00:25:01 ]. (courtspeak). (Entered: 04/23/2020) |
| 04/23/2020 | | 290 | BNC Certificate of Mailing (RE: 279 Transcript). Notice Date 04/23/2020. (Admin.) (Entered: 04/24/2020) |
| 04/23/2020 | | 292 | Status Conference held. Parties to submit stipulation for the appointment of a deposition referee. See ECF No. 287. (Re:)1 Complaint filed by Plaintiff Curtis James Jackson). (Veliu, Qesar) (Entered: 04/24/2020) |
| 04/24/2020 | | 291 | Order Appointing Deposition Referee. (Re:)287 Stipulation filed by Plaintiff Curtis James Jackson III.) (Veliu, Qesar) (Entered: 04/24/2020) |
| 04/24/2020 | | 293 | Transcript . Hearing held on 4/22/20 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 05/15/2020. Redacted Transcript Submission due By 05/26/2020. Transcript access will be restricted through 07/23/2020. (Fiore Reporting Service, LLC) (Entered: 04/24/2020) |
| 04/24/2020 | | 294 | Transcript . Hearing held on 4/23/20 Requested by Drew A. Hillier Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 05/15/2020. Redacted Transcript Submission due By 05/26/2020. Transcript access will be restricted through 07/23/2020. (Fiore Reporting Service, LLC) (Entered: 04/24/2020) |
| 04/26/2020 | | 295 | BNC Certificate of Mailing (RE: 293 Transcript). Notice Date 04/26/2020. (Admin.) (Entered: 04/27/2020) |
| 04/26/2020 | | 296 | BNC Certificate of Mailing (RE: 294 Transcript). Notice Date 04/26/2020. (Admin.) (Entered: 04/27/2020) |
| 04/26/2020 | | 297 | BNC Certificate of Mailing – PDF Document. (RE: 291 Order). Notice Date 04/26/2020. (Admin.) (Entered: 04/27/2020) |
| 04/30/2020 | | 298 | Motion to Seal. Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 05/21/2020. (Rohback, Thomas) (Entered: 04/30/2020) |
| 04/30/2020 | | 299 | Motion For Summary Judgment Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 05/21/2020. Response(s) due by 05/21/2020. (Rohback, Thomas) (Entered: 04/30/2020) |
| 04/30/2020 | | 300 | |

| | | | |
|---|---|---|---|
| | | | Unsealed Memorandum of Law in Support of Summary Judgment Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants . (Rohback, Thomas) Modified on 5/7/2021 (Veliu, Qesar). (Entered: 04/30/2020) |
| 04/30/2020 | | 301 | Redacted Memorandum of Law in Support of Summary Judgment Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Rohback, Thomas) Modified on 5/7/2021 (Veliu, Qesar). (Entered: 04/30/2020) |
| 04/30/2020 | | 302 | Unsealed Affidavit of Craig M. Reiser in Support of Motion for Summary Judgment and Supporting Exhibits Filed by Craig M Reiser on behalf of Peter Raymond, Reed Smith LLP Defendants . (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 – part 1 # 25 Exhibit 24 – part 2 # 26 Exhibit 25 # 27 Exhibit 26 # 28 Exhibit 27 # 29 Exhibit 28 # 30 Exhibit 29 # 31 Exhibit 30 # 32 Exhibit 31 # 33 Exhibit 32 # 34 Exhibit 33 # 35 Exhibit 34 # 36 Exhibit 35 # 37 Exhibit 36 # 38 Exhibit 37 # 39 Exhibit 38 # 40 Exhibit 39 # 41 Exhibit 40 # 42 Exhibit 41 # 43 Exhibit 42 # 44 Exhibit 43 # 45 Exhibit 44 # 46 Exhibit 45 # 47 Exhibit 46 # 48 Exhibit 47 # 49 Exhibit 48 # 50 Exhibit 49 # 51 Exhibit 50 # 52 Exhibit 51 # 53 Exhibit 52 # 54 Exhibit 53 # 55 Exhibit 54 # 56 Exhibit 55 # 57 Exhibit 56 # 58 Exhibit 57 # 59 Exhibit 58) (Reiser, Craig) Modified on 5/7/2021 (Veliu, Qesar). (Entered: 04/30/2020) |
| 04/30/2020 | | 303 | Affidavit of Craig M. Reiser in Support of Motion for Summary Judgment and Redacted Supporting Exhibits Filed by Craig M Reiser on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 301 Memorandum of Law filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 – part 1 # 25 Exhibit Ex. 24 – part 2 # 26 Exhibit 25 # 27 Exhibit 26 # 28 Exhibit 27 # 29 Exhibit 28 # 30 Exhibit 29 # 31 Exhibit 30 # 32 Exhibit 31 # 33 Exhibit 32 # 34 Exhibit 33 # 35 Exhibit 34 # 36 Exhibit 35 # 37 Exhibit 36 # 38 Exhibit 37 # 39 Exhibit 38 # 40 Exhibit 39 # 41 Exhibit 40 # 42 Exhibit 41 # 43 Exhibit 42 # 44 Exhibit 43 # 45 Exhibit 44 # 46 Exhibit 45 # 47 Exhibit 46 # 48 Exhibit 47 # 49 Exhibit 48 # 50 Exhibit 49 # 51 Exhibit 50 # 52 Exhibit 51 # 53 Exhibit 52 # 54 Exhibit 53 # 55 Exhibit 54 # 56 Exhibit 55 # 57 Exhibit 56 # 58 Exhibit 57 # 59 Exhibit 58) (Reiser, Craig) Modified on 5/7/2021 (Veliu, Qesar). (Entered: 04/30/2020) |
| 04/30/2020 | | 304 | D.Conn.L.R. 56(a)1 Statement *of Undisputed Material Facts* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Rohback, Thomas) (Entered: 04/30/2020) |
| 04/30/2020 | | 305 | Notice of *Manual Filing* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 302 Sealed Document Filed filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Rohback, Thomas) (Entered: 04/30/2020) |

| | | | |
|---|---|---|---|
| 05/06/2020 | | <u>306</u> | Notice of Appearance *for 3rd Party Witness William Leonard Roberts, II* Filed by Christopher E.H. Sanetti on behalf of William Leonard Roberts II Interested Party, . (Sanetti, Christopher) (Entered: 05/06/2020) |
| 05/14/2020 | | <u>307</u> | Motion to Appear Pro Hac Vice by out of state attorney Leron E. Rogers. Filed by Christopher E.H. Sanetti, Local Counsel . Response(s) due by 6/4/2020. (Whitmore, Lorenzo) (Entered: 05/14/2020) |
| 05/14/2020 | | <u>308</u> | Motion to Appear Pro Hac Vice by out of state attorney John T. Rose. Filed by Christopher E.H. Sanetti, Local Counsel. (Whitmore, Lorenzo) (Entered: 05/14/2020) |
| 05/15/2020 | | 309 | **SCHEDULING ORDER:** The Motion to Appear Pro Hac Vice, ECF No. 307, Filed by Christopher E.H. Sanetti, Local Counsel, is not in compliance with D. Conn. Bankr. L. R. 83.1, in that an Affidavit is not attached to the Motion. It is therefore **ORDERED:** That, the movant shall file an Affidavit to the Motion on or before May 27, 2020; and it is also **ORDERED:** That, failure to file an Affidavit shall result in the Motion being denied without prejudice. Signed by Judge Ann M. Nevins on May 15, 2020.  (Re:)<u>307</u> Motion to Appear Pro Hac Vice.) (Veliu, Qesar) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>310</u> | ECF No. 309 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 05/15/2020) |
| 05/15/2020 | | 311 | **SCHEDULING ORDER:** The Motion to Appear Pro Hac Vice, ECF No. 308, Filed by Christopher E.H. Sanetti, Local Counsel, is not in compliance with D. Conn. Bankr. L. R. 83.1, in that an Affidavit is not attached to the Motion. It is therefore **ORDERED:** That, the movant shall file an Affidavit to the Motion on or before May 27, 2020; and it is also **ORDERED:** That, failure to file an Affidavit shall result in the Motion being denied without prejudice. Signed by Judge Ann M. Nevins on May 15, 2020.  (Re:)<u>308</u> Motion to Appear Pro Hac Vice.) (Veliu, Qesar) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>312</u> | ECF No. 311 has been Generated for BNC Noticing. (Entered: 05/15/2020) |
| 05/17/2020 | | <u>313</u> | BNC Certificate of Mailing – PDF Document. (RE: <u>310</u> Generate BNC Notice/Form). Notice Date 05/17/2020. (Admin.) (Entered: 05/18/2020) |
| 05/17/2020 | | <u>314</u> | BNC Certificate of Mailing – PDF Document. (RE: <u>312</u> Generate BNC Notice/Form). Notice Date 05/17/2020. (Admin.) (Entered: 05/18/2020) |
| 05/18/2020 | | <u>315</u> | Affidavit *of Leron E. Rogers in Support of #307 Motion to Appear Pro Hac Vice* Filed by Christopher E.H. Sanetti on behalf of William Leonard Roberts II Interested Party  (RE: <u>307</u> Motion to Appear Pro Hac Vice) (Sanetti, Christopher) (Entered: 05/18/2020) |
| 05/18/2020 | | <u>316</u> | Affidavit *of John T. Rose in Support of #308 Motion to Appear Pro Hac Vice* Filed by Christopher E.H. Sanetti on behalf of William Leonard Roberts II Interested Party  (RE: <u>308</u> Motion to Appear Pro Hac Vice) (Sanetti, Christopher) (Entered: 05/18/2020) |
| 05/18/2020 | | <u>317</u> | Order Granting Motion To Appear Pro Hac Vice (RE: <u>307</u>). (Tassmer, Kenneth) (Entered: 05/18/2020) |

| | | | |
|---|---|---|---|
| 05/18/2020 | | 318 | Order Granting Motion To Appear Pro Hac Vice (RE: 308). (Tassmer, Kenneth) (Entered: 05/18/2020) |
| 05/19/2020 | | 319 | Motion to Extend Time to Have Plaintiff File Opposition to Motion for Summary Judgment and for Defendants to File a Reply (on Consent) to June 5, 2020 and June 26, 2020 Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 06/9/2020. (Cesaroni, John) (Entered: 05/19/2020) |
| 05/20/2020 | | 320 | ***ORDER GRANTING MOTION TO EXTEND TIME:*** The Plaintiff's Motion to Extend Time to File an Opposition to Motion for Summary Judgment and for Defendants to File a Reply to June 5, 2020 and June 26, 2020, ECF No. 319 is GRANTED; and it is further ***ORDERED:*** The date by which Plaintiff is to file a memorandum in opposition to the Motion for Summary Judgment, ECF No. 299, is extended to June 5, 2020, and the date by which Defendants are to file a reply to any such opposition is extended to June 26, 2020. Signed by Judge Ann M. Nevins on May 20, 2020. (RE:319) . (Morgan, Nashae) (Entered: 05/20/2020) |
| 05/20/2020 | | 321 | ECF No. 320 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 05/20/2020) |
| 05/20/2020 | | 322 | BNC Certificate of Mailing – PDF Document. (RE: 317 Order on Motion to Appear Pro Hac Vice). Notice Date 05/20/2020. (Admin.) (Entered: 05/21/2020) |
| 05/20/2020 | | 323 | BNC Certificate of Mailing – PDF Document. (RE: 318 Order on Motion to Appear Pro Hac Vice). Notice Date 05/20/2020. (Admin.) (Entered: 05/21/2020) |
| 05/22/2020 | | 324 | BNC Certificate of Mailing – PDF Document. (RE: 321 Generate BNC Notice/Form). Notice Date 05/22/2020. (Admin.) (Entered: 05/23/2020) |
| 05/22/2020 | | 325 | BNC Certificate of Mailing – PDF Document. (RE: 321 Generate BNC Notice/Form). Notice Date 05/22/2020. (Admin.) (Entered: 05/23/2020) |
| 06/03/2020 | | 326 | Motion for Order to Increase Page Limits Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 06/24/2020. (Cesaroni, John) (Entered: 06/03/2020) |
| 06/03/2020 | | 327 | Memorandum of Law in Opposition to Motion for Order to Increase Page Limits Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 326 Motion for Order filed by Plaintiff Curtis James Jackson) (Rohback, Thomas) (Entered: 06/03/2020) |
| 06/05/2020 | | 328 | **ORDER GRANTING MOTION FOR ORDER TO INCREASE PAGE LIMITS:** The Motion for Order to Increase Page Limits Filed by Curtis James Jackson III, Plaintiff, ECF No. 326, is hereby GRANTED. The page length for the Plaintiff's Memorandum of Opposition to the Motion for Summary Judgment, ECF No. 299, is increased to a maximum of 50 pages. Defendants' objection filed as ECF No. 327 is overruled. Signed by Judge Ann M. Nevins on June 5, 2020.  (Re:)299, 326, 327.) (Veliu, Qesar) (Entered: 06/05/2020) |
| 06/05/2020 | | 329 | ECF No. 328 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 06/05/2020) |

| | | | |
|---|---|---|---|
| 06/05/2020 | | <u>330</u> | Sealed Document Filed. Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Attachments: # <u>1</u> Exhibit Levistion v. Jackson Complaint # <u>2</u> Exhibit Jackson Dep. # <u>3</u> Exhibit SINGH DEP # <u>4</u> Exhibit VILLEMEUR DEP # <u>5</u> Exhibit JACKSON DECLARATION # <u>6</u> Exhibit ROSS WPGC INTERVIEW TRANSCRIPT # <u>7</u> Exhibit ROSS DEP. EX. 1 # <u>8</u> Exhibit ROBERTS DEP 1 # <u>9</u> Exhibit FARBER DEP. # <u>10</u> Exhibit RAYMOND DEP. # <u>11</u> Exhibit LEVISTON V. JACKSON ANSWER # <u>12</u> Exhibit GASE DECLARATION # <u>13</u> Exhibit BICKEL DISCOVERY MOTION # <u>14</u> Exhibit BICKEL DISCOVERY MOTION PROCEEDINGS # <u>15</u> Exhibit BICKEL MOTION FOR INTERIM RELIEF # <u>16</u> Exhibit S. SAVVA DECLARATION # <u>17</u> Exhibit JURY INSTRUCTIONS TRANSCRIPT # <u>18</u> Exhibit LEVISTON VERDICT SHEET # <u>19</u> Exhibit BANKRUPTCY PLAN # <u>20</u> Exhibit AMENDED DAMAGES ASSESSMENT # <u>21</u> Exhibit BANKRUPTCY FEES AND EXPENSES # <u>22</u> Exhibit C. WEINER DECLARATION # <u>23</u> Exhibit REED SMITH POC # <u>24</u> Exhibit B. GREEN REPORT # <u>25</u> Exhibit SEDLMAYR DEP # <u>26</u> Exhibit CIPARICK DEP # <u>27</u> Exhibit LUPKIN REPORT # <u>28</u> Exhibit CIPARICK REPORT # <u>29</u> Exhibit GILLERS REPORT # <u>30</u> Exhibit # <u>31</u> Exhibit RAYMOND DEP EX 20 # <u>32</u> Exhibit RAYMOND DEP EX 22 # <u>33</u> Exhibit DRAFT OPENING STATEMENT # <u>34</u> Exhibit RAYMOND DEP EX 24 # <u>35</u> Exhibit Farber Dep Ex. 46 # <u>36</u> Exhibit ROBERTS DEP 2 # <u>37</u> Exhibit BURGESS DEP # <u>38</u> Exhibit NING SUBPOENA RESPONSE # <u>39</u> Exhibit Raymond Dep Ex. 37 # <u>40</u> Exhibit Raymond Dep. Ex. 9 # <u>41</u> Exhibit RAYMOND DEP EX 31 # <u>42</u> Exhibit Raymond Dep. Ex. 33 # <u>43</u> Exhibit Raymond Dep. Ex. 28 # <u>44</u> Exhibit NJDOC PROFILE # <u>45</u> Exhibit RAYMOND DEP EX 29 # <u>46</u> Exhibit TRIAL TR RE ADDITIONAL WITNESSES # <u>47</u> Exhibit GREEN DEP # <u>48</u> Exhibit Raymond Dep. Ex. 25 # <u>49</u> Exhibit Raymond Dep Ex. 10) (Cesaroni, John) Modified on 5/7/2021– Filed in error. See AP–ECF No. 338. (Veliu, Qesar). (Entered: 06/05/2020) |
| 06/06/2020 | | <u>331</u> | Sealed Document Filed. Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Cesaroni, John) Modified on 5/7/2021– Filed in error. See AP–ECF No. 338. (Veliu, Qesar) (Entered: 06/06/2020) |
| 06/06/2020 | | <u>332</u> | Sealed Document Filed. Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Cesaroni, John) Modified on 5/7/2021– Filed in error. See AP–ECF No. 338. (Veliu, Qesar) (Entered: 06/06/2020) |
| 06/06/2020 | | <u>333</u> | Redacted Memorandum of Law in Opposition, Affidavit of Imran Ansari, and Redacted Exhibits Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: <u>299</u> Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Attachments: # <u>1</u> Affidavit of Imran Ansari # <u>2</u> Exhibit 1 # <u>3</u> Exhibit 2 # <u>4</u> Exhibit 3 # <u>5</u> Exhibit 4 # <u>6</u> Exhibit 5 # <u>7</u> Exhibit 6 # <u>8</u> Exhibit 7 # <u>9</u> Exhibit 8 # <u>10</u> Exhibit 9 # <u>11</u> Exhibit 10 # <u>12</u> Exhibit 11 # <u>13</u> Exhibit 12 # <u>14</u> Exhibit 13 # <u>15</u> Exhibit 14 # <u>16</u> Exhibit 15 # <u>17</u> Exhibit 16 # <u>18</u> Exhibit 17 # <u>19</u> Exhibit 18 # <u>20</u> Exhibit 19 # <u>21</u> Exhibit 20 # <u>22</u> Exhibit 21 # <u>23</u> Exhibit 22 # <u>24</u> Exhibit 23 # <u>25</u> Exhibit 24 # <u>26</u> Exhibit 25 # <u>27</u> Exhibit 26 # <u>28</u> Exhibit 27 # <u>29</u> Exhibit 28 # <u>30</u> Exhibit 29 # <u>31</u> Exhibit 30 # <u>32</u> Exhibit 31 # <u>33</u> Exhibit 32 # <u>34</u> Exhibit 33 # <u>35</u> Exhibit 34 # <u>36</u> Exhibit 35 # <u>37</u> Exhibit 36 # <u>38</u> Exhibit 37 # <u>39</u> Exhibit 38 # <u>40</u> Exhibit 39 # <u>41</u> Exhibit 40 # <u>42</u> Exhibit 41 # <u>43</u> Exhibit 42 # <u>44</u> Exhibit 44 # <u>45</u> Exhibit 45 # <u>46</u> Exhibit 46 # <u>47</u> Exhibit 47 # <u>48</u> Exhibit 48 # <u>49</u> Exhibit 49 # <u>50</u> Exhibit 50 # <u>51</u> Exhibit 51) (Cesaroni, John) Modified on 5/7/2021 (Veliu, Qesar). (Entered: 06/06/2020) |
| 06/06/2020 | | <u>334</u> | |

| | | | |
|---|---|---|---|
| | | | D.Conn.L.R. 56(a)2 Statement Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff (RE: 299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Cesaroni, John) (Entered: 06/06/2020) |
| 06/06/2020 | | 335 | Unsealed Memorandum of Law in Opposition, Affidavit of Imran Ansari, and Unsealed Exhibits Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff . (Attachments: # 1 Affidavit of Imran Ansari # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9 # 11 Exhibit 10 # 12 Exhibit 11 # 13 Exhibit 12 # 14 Exhibit 13 # 15 Exhibit 14 # 16 Exhibit 15 # 17 Exhibit 16 # 18 Exhibit 17 # 19 Exhibit 18 # 20 Exhibit 19 # 21 Exhibit 20 # 22 Exhibit 21 # 23 Exhibit 22 # 24 Exhibit 23 # 25 Exhibit 24 # 26 Exhibit 25 # 27 Exhibit 26 # 28 Exhibit 27 # 29 Exhibit 28 # 30 Exhibit 29 # 31 Exhibit 30 # 32 Exhibit 31 # 33 Exhibit 32 # 34 Exhibit 33 # 35 Exhibit 34 # 36 Exhibit 35 # 37 Exhibit 36 # 38 Exhibit 37 # 39 Exhibit 38 # 40 Exhibit 39 # 41 Exhibit 40 # 42 Exhibit 41 # 43 Exhibit 42 # 44 Exhibit 43 # 45 Exhibit 44 # 46 Exhibit 45 # 47 Exhibit 46 # 48 Exhibit 47 # 49 Exhibit 48 # 50 Exhibit 49 # 51 Exhibit 50 # 52 Exhibit 51) (Cesaroni, John) Modified on 5/7/2021 (Veliu, Qesar). (Entered: 06/06/2020) |
| 06/06/2020 | | 336 | Motion to Seal (RE: related document(s)330 Sealed Document Filed, 335 Sealed Document Filed). Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff (RE: 330 Sealed Document Filed filed by Plaintiff Curtis James Jackson, 335 Sealed Document Filed filed by Plaintiff Curtis James Jackson) Response(s) due by 06/29/2020. (Cesaroni, John) (Entered: 06/06/2020) |
| 06/07/2020 | | 337 | BNC Certificate of Mailing – PDF Document. (RE: 329 Generate BNC Notice/Form). Notice Date 06/07/2020. (Admin.) (Entered: 06/08/2020) |
| 06/16/2020 | | 338 | Letter Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff (RE: 334 D.Conn.L.R. 56(a)2 Statement filed by Plaintiff Curtis James Jackson, 335 Sealed Document Filed filed by Plaintiff Curtis James Jackson) (Cesaroni, John) (Entered: 06/16/2020) |
| 06/19/2020 | | 339 | Motion for Order to Increase Page Limits Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 07/10/2020. (Rohback, Thomas) (Entered: 06/19/2020) |
| 06/22/2020 | | 340 | Objection Opposition to Motion for Order to Increase Page Limits Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff (RE: 339 Motion for Order filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Cesaroni, John) (Entered: 06/22/2020) |
| 06/23/2020 | | 341 | ***ORDER GRANTING INCREASED PAGE LIMIT REQUEST:*** I will grant the request for an increased page limit, ECF No. 339, and in doing so assume that counsel will otherwise comply with the federal rules requirements regarding matters appropriately addressed in reply briefs. The court presumes all counsel in the case are pressed for time, since as Mark Twain said, 'I didn't have time to write a short letter, so I wrote a long one instead.' The court previously granted relief for extraordinarily long legal memoranda to be filed by plaintiff and defendant, and will do so again here. The length of the briefing and the voluminous nature of the exhibits –– many of which are currently sealed subject to review and further order of the court –– will no doubt be a factor in the length of time required to consider and decide the matter. Accordingly –– with reservations about the wisdom of the length of the briefing thus far –– it is hereby |

| | | | |
|---|---|---|---|
| | | | ***ORDERED:*** That, the Motion for Order to Increase Page Limites filed by defendants is GRANTED. Signed by Judge Ann M. Nevins on June 23, 2020. (RE: 339). (Morgan, Nashae) (Entered: 06/23/2020) |
| 06/23/2020 | | 342 | ECF No. 341 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 06/23/2020) |
| 06/24/2020 | | 343 | ***ORDER GRANTING DEFENDANTS' REQUEST TO SEAL MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT AND EXHIBITS:*** On April 30, 2020, the defendants requested portions of their memorandum in support of their motion for summary judgment and exhibits 11–13, 23, 26, 55, 57, and 58, ECF Nos. 300 and 302, respectively, be sealed as they contain personal information relating to third parties and/or confidential information pursuant to the Amended Protective Order, ECF No. 103. ECF No. 298. After consideration of the motion and agreeing relief should be granted, it is hereby ***ORDERED:*** The motion filed as ECF No. 298 is GRANTED; and it is further ***ORDERED:*** The documents filed as ECF Nos. 300 and 302 shall be sealed subject to further order of the Court. Signed by Judge Ann M. Nevins on June 24, 2020. (Re: 298). (Veliu, Qesar) (Entered: 06/24/2020) |
| 06/24/2020 | | 344 | ECF No. 343 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 06/24/2020) |
| 06/24/2020 | | 345 | ***ORDER GRANTING PLAINTIFF'S REQUEST TO SEAL OPPOSITION MEMORANDUM AND EXHIBITS:*** On June 6, 2020, the plaintiff requested portions of his memorandum in opposition to the defendants' motion for summary judgment and the exhibits 1 – 51, ECF Nos. 330 and 335, respectively, be sealed as they contain confidential information pursuant to the Amended Protective Order, ECF No. 103. ECF No. 336. After consideration of the motion and agreeing relief should be granted, it is hereby ***ORDERED:*** The motion filed as ECF No. 336 is GRANTED; and it is further ***ORDERED:*** The documents filed as ECF Nos. 330 and 335 shall be sealed subject to further order of the Court. Signed by Judge Ann M. Nevins on June 24, 2020. (Related Doc # 336). (Veliu, Qesar) (Entered: 06/24/2020) |
| 06/24/2020 | | 346 | ECF No. 345 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 06/24/2020) |
| 06/25/2020 | | 347 | BNC Certificate of Mailing – PDF Document. (RE: 342 Generate BNC Notice/Form). Notice Date 06/25/2020. (Admin.) (Entered: 06/26/2020) |
| 06/25/2020 | | 348 | BNC Certificate of Mailing – PDF Document. (RE: 342 Generate BNC Notice/Form). Notice Date 06/25/2020. (Admin.) (Entered: 06/26/2020) |
| 06/26/2020 | | 349 | Reply Brief *in Further Support of Motion for Summary Judgment* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 301 Memorandum of Law filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 333 Memorandum of Law filed by Plaintiff Curtis James Jackson) (Rohback, Thomas) (Entered: 06/26/2020) |
| 06/26/2020 | | 350 | |

| | | | |
|---|---|---|---|
| | | | Affidavit *of Craig M. Reiser in Support of Reed Smith LLP and Peter Raymond's Reply in Further Support of Motion for Summary Judgment* Filed by Craig M Reiser on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 333 Memorandum of Law filed by Plaintiff Curtis James Jackson, 349 Brief filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Attachments: # 1 Exhibit 59 # 2 Exhibit 60 # 3 Exhibit 61 # 4 Exhibit 62 # 5 Exhibit 63 # 6 Exhibit 64 # 7 Exhibit 65 # 8 Exhibit 66 # 9 Exhibit 67 # 10 Exhibit 68) (Reiser, Craig) (Entered: 06/26/2020) |
| 06/26/2020 | | 351 | BNC Certificate of Mailing – PDF Document. (RE: 344 Generate BNC Notice/Form). Notice Date 06/26/2020. (Admin.) (Entered: 06/27/2020) |
| 06/26/2020 | | 352 | BNC Certificate of Mailing – PDF Document. (RE: 346 Generate BNC Notice/Form). Notice Date 06/26/2020. (Admin.) (Entered: 06/27/2020) |
| 11/20/2020 | | 353 | ***SCHEDULING ORDER:*** Upon review of ECF No. 333, plaintiff's Memorandum of Law in Opposition to defendant's pending motion for summary judgment, it appears the memorandum is not signed. Counsel shall file a signed document on or before December 4, 2020. Signed by Judge Ann M. Nevins on November 20, 2020.  (Re:333 Memorandum of Law filed by Plaintiff Curtis James Jackson.) (Morgan, Nashae) (Entered: 11/20/2020) |
| 11/20/2020 | | 354 | ECF No. 353 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 11/20/2020) |
| 11/22/2020 | | 355 | BNC Certificate of Mailing – PDF Document. (RE: 354 Generate BNC Notice/Form). Notice Date 11/22/2020. (Admin.) (Entered: 11/23/2020) |
| 12/02/2020 | | 356 | Memorandum of Law in Opposition*Corrected to Add Signature Block* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff (RE: 299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 353 Scheduling Order/Pretrial Order) (Cesaroni, John) (Entered: 12/02/2020) |
| 03/11/2021 | | 357 | Notice of Hearing Issued  (Re:)299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing to be held on 4/13/2021 at 11:00 AM. (Morgan, Nashae) (Entered: 03/11/2021) |
| 03/11/2021 | | 358 | ***SCHEDULING ORDER:*** On or before April 9, 2021, plaintiff and defendants shall file any supplemental memoranda or evidence (including any affidavit) regarding the continuation or modification of the court's prior orders sealing portions of the record regarding the defendants' Motion for Summary Judgment and the plaintiff's opposition to summary judgment. See, D.Conn.L.Civ.R. 5(e)(1). Signed by Judge Ann M. Nevins on March 11, 2021  (Re:)299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond.). (Morgan, Nashae) (Entered: 03/11/2021) |
| 03/11/2021 | | 359 | ECF No. 358 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 03/11/2021) |
| 03/13/2021 | | 360 | BNC Certificate of Mailing – PDF Document. (RE: 357 Notice of Hearing). Notice Date 03/13/2021. (Admin.) (Entered: 03/14/2021) |
| 03/13/2021 | | 361 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – PDF Document. (RE: 359 Generate BNC Notice/Form). Notice Date 03/13/2021. (Admin.) (Entered: 03/14/2021) |
| 03/16/2021 | | 362 | Scheduling Order (Includes Deadlines for Counsel to File Supplemental Briefing. See Scheduling Order for details). (Re:)103, 343 , 345 , 357, 358 ) (Veliu, Qesar) Modified on 3/16/2021 (Veliu, Qesar). (Entered: 03/16/2021) |
| 03/16/2021 | | 363 | **SCHEDULING ORDER DIRECTING PLAINTIFF TO COMPLY WITH FED.R.BANKR.P. 7008:** On or before April 9, 2021, plaintiff shall file a statement required by the Federal Rules of Bankruptcy Procedure, 'that [he] does or does not consent to entry of final orders or judgment by the bankruptcy court.' Fed.R.Bankr.P. 7008. See also, defendants' statement pursuant to Fed.R.Bankr.P. 7012(b), AP–ECF No. 28, p.9, note 1. Signed by Judge Ann M. Nevins on March 16, 2021. (Re:)22) (Veliu, Qesar) (Entered: 03/16/2021) |
| 03/16/2021 | | 364 | ECF No. 363 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 03/16/2021) |
| 03/18/2021 | | 365 | BNC Certificate of Mailing – PDF Document. (RE: 362 Order). Notice Date 03/18/2021. (Admin.) (Entered: 03/19/2021) |
| 03/18/2021 | | 366 | BNC Certificate of Mailing – PDF Document. (RE: 364 Generate BNC Notice/Form). Notice Date 03/18/2021. (Admin.) (Entered: 03/19/2021) |
| 04/09/2021 | | 367 | Statement of Consent Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: 363 Order) (Cesaroni, John) (Entered: 04/09/2021) |
| 04/09/2021 | | 368 | Supplemental Motion to Seal. Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants  (RE: 362 Order) Response(s) due by 04/30/2021. (Rohback, Thomas). Related document(s) 298 Motion to Seal. Modified on 4/12/2021 to correct related documents (Graham, Anna). (Entered: 04/09/2021) |
| 04/09/2021 | | 369 | Memorandum of Law *Pursuant to the Court's Scheduling Order, ECF No. 362* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants  (RE: 362 Order) (Rohback, Thomas) (Entered: 04/09/2021) |
| 04/09/2021 | | 370 | Motion to Strike DEFENDANTS IMPROPER SUMMARY JUDGMENT EXHIBITS AND FOR EXHIBITS TO REMAIN UNDER SEAL Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 04/30/2021. (Cesaroni, John) (Entered: 04/09/2021) |
| 04/13/2021 | | 371 | Hearing Held. Scheduling Order to enter.  (Re:)299 Motion for Summary Judgment filed by Defendant Reed Smith LLP, Defendant Peter Raymond). (Veliu, Qesar) (Entered: 04/13/2021) |
| 04/13/2021 | | 372 | PDF with attached Audio File. Court Date & Time [ 4/13/2021 11:10:36 AM ]. File Size [ 51289 KB ]. Run Time [ 02:22:28 ]. (courtspeak). (Entered: 04/13/2021) |
| 04/14/2021 | | 373 | Request for Transcript . Hearing held on April 13, 2021 Filed by Craig M Reiser on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Reiser, Craig) (Entered: 04/14/2021) |

| | | | |
|---|---|---|---|
| 04/15/2021 | | 374 | Request for Transcript Sent. (RE: 373 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on April 13, 2021. (Veliu, Qesar) (Entered: 04/15/2021) |
| 04/16/2021 | | 375 | Motion to Withdraw as Attorney Filed by Drew A Hillier on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 05/7/2021. (Attachments: # 1 Declaration of Craig M. Reiser # 2 Certificate of Service) (Hillier, Drew) (Entered: 04/16/2021) |
| 04/16/2021 | | 376 | Declaration of Craig M. Reiser Pursuant to Local Rule 83.1 Filed by Craig M Reiser on behalf of Peter Raymond, Reed Smith LLP Defendants (RE: 375 Motion to Withdraw as Attorney filed by Defendant Reed Smith LLP, Defendant Peter Raymond) (Reiser, Craig) Modified on 4/16/2021 (Graham, Anna). (Entered: 04/16/2021) |
| 04/16/2021 | | 377 | ***ORDER GRANTING MOTION TO WITHDRAW APPEARANCE:*** ECF No. 375, a Motion to Withdraw as Attorney filed by Drew A Hillier, is GRANTED. Signed by Judge Ann M. Nevins on April 16, 2021. (RE: 375). (Morgan, Nashae) (Entered: 04/16/2021) |
| 04/16/2021 | | 378 | ECF No. 377 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 04/16/2021) |
| 04/16/2021 | | 379 | ***ORDER SUBSTITUTING SPONSORING COUNSEL:*** The Court has reviewed the Declaration filed by Attorney Craig M. Reiser filed as AP–ECF No. 376. In light of the withdrawal of the appearance by Attorney Drew A. Hillier (see AP–ECF Nos. 375, 378), it is hereby ***ORDERED:*** That the Court approves the designation of Attorney Thomas G. Rohback as the sponsoring attorney for Attorney Craig M. Reiser, admitted pro hac vice, in this Adversary Proceeding. Signed by Judge Ann M. Nevins on April 16, 2021. (Re:)376 Affidavit filed by Defendant Reed Smith LLP, Defendant Peter Raymond.) (Morgan, Nashae) (Entered: 04/16/2021) |
| 04/16/2021 | | 380 | ECF No. 379 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 04/16/2021) |
| 04/19/2021 | | 381 | Order Unsealing a Portion of Parties' Exhibits and Setting Deadline for Supplemental Briefing Regarding Whether the Parties' Memoranda of Law Shall Remain Under Seal. (Re:)103 Order, 358 Scheduling Order/Pretrial Order, 362 Order, 368 Motion to Seal filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 369 Memorandum of Law filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 370 Motion to Strike filed by Plaintiff Curtis James Jackson.) (Rodriguez, Gretchen) (Entered: 04/19/2021) |
| 04/19/2021 | | 382 | Transcript . Hearing held on 4/13/21 Requested by Craig M. Reiser Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 05/10/2021. Redacted Transcript Submission due By 05/20/2021. Transcript access will be restricted through 07/19/2021. (Fiore Reporting Service, LLC) (Entered: 04/19/2021) |
| 04/20/2021 | | 383 | Pursuant to ECF No. 381, the documents identified in Appendix A of ECF No. 381 were unsealed. (Rodriguez, Gretchen) (Entered: 04/20/2021) |

| | | | |
|---|---|---|---|
| 04/20/2021 | | 384 | Memorandum of Law *Pursuant to the Court's April 19, 2021 Order* Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP Defendants (RE: 381 Order) (Rohback, Thomas) (Entered: 04/20/2021) |
| 04/21/2021 | | 385 | BNC Certificate of Mailing – PDF Document. (RE: 378 Generate BNC Notice/Form). Notice Date 04/21/2021. (Admin.) (Entered: 04/22/2021) |
| 04/21/2021 | | 386 | BNC Certificate of Mailing – PDF Document. (RE: 380 Generate BNC Notice/Form). Notice Date 04/21/2021. (Admin.) (Entered: 04/22/2021) |
| 04/21/2021 | | 387 | BNC Certificate of Mailing – PDF Document. (RE: 381 Order). Notice Date 04/21/2021. (Admin.) (Entered: 04/22/2021) |
| 04/22/2021 | | 388 | BNC Certificate of Mailing (RE: 382 Transcript). Notice Date 04/22/2021. (Admin.) (Entered: 04/23/2021) |
| 04/23/2021 | | 389 | Certificate of Service Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff (RE: 381 Order) (Cesaroni, John) (Entered: 04/23/2021) |
| 04/27/2021 | | 390 | Notice Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff (RE: 381 Order) (Cesaroni, John) Modified on 4/27/2021 (Graham, Anna). (Entered: 04/27/2021) |
| 05/07/2021 | | 391 | Order Unsealing Memoranda of Law and a Portion of Parties Exhibits, and, Substituting Exhibits. (Def. Exh. 57, Pl. Exh. 14, and Def. Exh. 24) (Re:)384 Memorandum of Law filed by Defendant Reed Smith LLP, Defendant Peter Raymond, 390 Notice filed by Plaintiff Curtis James Jackson.) (Rodriguez, Gretchen) (Entered: 05/07/2021) |
| 05/09/2021 | | 392 | BNC Certificate of Mailing – PDF Document. (RE: 391 Order). Notice Date 05/09/2021. (Admin.) (Entered: 05/10/2021) |
| 05/10/2021 | | 393 | Sua Sponte Order Sealing Plaintiff's Exhibit 46 (Re:) 358 Scheduling Order/Pretrial Order, 381 Order.) (Rodriguez, Gretchen) (Entered: 05/10/2021) |
| 05/12/2021 | | 394 | BNC Certificate of Mailing – PDF Document. (RE: 393 Order). Notice Date 05/12/2021. (Admin.) (Entered: 05/13/2021) |
| 06/21/2021 | | 395 | Memorandum of Decision and Order Granting Motion For Summary Judgment, In Part, And Denying Motion For Summary Judgment As To Proof of Claim. (Re:)22, 300, 335, 356) (Veliu, Qesar) (Entered: 06/21/2021) |
| 06/23/2021 | | 396 | BNC Certificate of Mailing – PDF Document. (RE: 395 Memorandum of Decision and Order). Notice Date 06/23/2021. (Admin.) (Entered: 06/24/2021) |
| 06/23/2021 | | 397 | BNC Certificate of Mailing – PDF Document. (RE: 395 Memorandum of Decision and Order). Notice Date 06/23/2021. (Admin.) (Entered: 06/24/2021) |
| 06/24/2021 | | 398 | Scheduling Order Establishing Deadlines In Advance Of Evidentiary Hearing On Proof Of Claim 18. (Re:)22, 395) Pre–Trial Conference set for 7/14/2021 at 02:00 PM. (Veliu, Qesar) (Entered: 06/24/2021) |

| | | | |
|---|---|---|---|
| 06/24/2021 | | 399 | The scheduled hearing or conference before the Honorable Ann M. Nevins on Wednesday, July 14, 2021, will be conducted over the ZoomGov platform. Follow the instructions on the attached notice to receive the ZoomGov Connection information (Veliu, Qesar) (Entered: 06/24/2021) |
| 06/25/2021 | | 400 | Partial Judgment In Favor Of Defendants.  (Re:)22, 62, 395) (Veliu, Qesar) (Entered: 06/25/2021) |
| 06/26/2021 | | 401 | BNC Certificate of Mailing – PDF Document. (RE: 398 Scheduling Order/Pretrial Order). Notice Date 06/26/2021. (Admin.) (Entered: 06/27/2021) |
| 06/26/2021 | | 402 | BNC Certificate of Mailing (RE: 399 Clerks Notice of ZoomGov Instructions Regarding Scheduled Hearing). Notice Date 06/26/2021. (Admin.) (Entered: 06/27/2021) |
| 06/27/2021 | | 403 | BNC Certificate of Mailing – PDF Document. (RE: 400 Order). Notice Date 06/27/2021. (Admin.) (Entered: 06/28/2021) |
| 06/27/2021 | | 404 | BNC Certificate of Mailing – PDF Document. (RE: 400 Order). Notice Date 06/27/2021. (Admin.) (Entered: 06/28/2021) |
| 07/02/2021 | | 405 | Notice of Appeal to District Court. Fee Amount of $298 Fee to be Paid by Internet Credit Card. 400 Order Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff. Appellant, Curtis James Jackson III. Appellee(s), Reed Smith LLP and Peter Raymond. Appellant Designation or Agreed Statement due by 07/16/2021. Transmission of Designation due by 08/2/2021. (Attachments: # 1 Exhibit A)(Cesaroni, John) (Entered: 07/02/2021) |
| 07/02/2021 | | | Receipt of Notice of Appeal(17–02005) [appeal,ntcapl] ( 298.00) filing fee – $ 298.00. Receipt number 9848753. (U.S. Treasury) (Entered: 07/02/2021) |
| 07/06/2021 | | 406 | Transmittal of Notice of Appeal to the United States District Court (RE:) 405 Notice of Appeal Filed by Curtis James Jackson III, Appellant (RE:)400 Partial Judgment. (Miltenberger, Regina) (Entered: 07/06/2021) |
| 07/06/2021 | | 407 | Notice and Acknowledgement of Docketing Notice of Appeal to U.S. District Court. Case Number: 21–911(VLB) (RE:)405 Notice of Appeal (Miltenberger, Regina) (Entered: 07/07/2021) |
| 07/08/2021 | | 408 | Letter *Re: Rule 54(b) Certification* Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: 400 Order) (Attachments: # 1 Proposed Order) (Cesaroni, John) (Entered: 07/08/2021) |
| 07/09/2021 | | 409 | Order Certifying Partial Judgment As Final Judgment.  (Re:)400, 408) (Veliu, Qesar) (Entered: 07/09/2021) |
| 07/11/2021 | | 410 | BNC Certificate of Mailing – PDF Document. (RE: 409 Order). Notice Date 07/11/2021. (Admin.) (Entered: 07/12/2021) |
| 07/11/2021 | | 411 | BNC Certificate of Mailing – PDF Document. (RE: 409 Order). Notice Date 07/11/2021. (Admin.) (Entered: 07/12/2021) |
| 07/14/2021 | | 412 | |

| | | | |
|---|---|---|---|
| | | | Motion to Extend Time to Seek Attorneys' Fees and Costs to 60 Days After Resolution of Proof of Claim Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants . Response(s) due by 08/4/2021. (Rohback, Thomas) (Entered: 07/14/2021) |
| 07/14/2021 | | 413 | Request for Transcript . Hearing held on July 14, 2021 Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants Transcription Service Requested: Fiore Reporting and Transcription (Rohback, Thomas) (Entered: 07/14/2021) |
| 07/14/2021 | | 414 | PDF with attached Audio File. Court Date & Time [ 7/14/2021 2:07:19 PM ]. File Size [ 5588 KB ]. Run Time [ 00:15:31 ]. (courtspeak). (Entered: 07/14/2021) |
| 07/14/2021 | | 417 | Pre–Trial Conference Held. Scheduling Order to enter.  (Re:)22 Amended Complaint filed by Plaintiff Curtis James Jackson). (Veliu, Qesar) (Entered: 07/16/2021) |
| 07/15/2021 | | 415 | Request for Transcript Sent (RE: 413 Request for Transcript filed by Defendant Reed Smith LLP, Defendant Peter Raymond). Hearing held on July 14, 2021 (Morgan, Nashae) (Entered: 07/15/2021) |
| 07/16/2021 | | 416 | Statement – of Issues to be Presented and Designation of Items to be Included in the Record on Appeal. Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: 62 Memorandum of Decision and Order, 395 Memorandum of Decision and Order, 400 Order) (Cesaroni, John) Appellee's Designatons Due: July 30, 2021. Modified on 7/19/2021 to Add Appellee's Designation Due Date. (Miltenberger, Regina). (Entered: 07/16/2021) |
| 07/16/2021 | | 418 | ***SCHEDULING ORDER REGARDING PENDING MOTIONS:*** During a status conference held on July 14, 2021, plaintiff's counsel requested a stay of any further proceedings regarding the defendant, Reed Smith, LLP's proof of claim, POC 18, pending final resolution of the plaintiff's appeal of the court's Partial Judgment in Favor of Defendants. AP–ECF Nos. 400, 405. As discussed, a written motion is required.<br><br>As forecast during the status conference, defendants have now filed a Motion to Extend Time to Seek Attorneys' Fees and Costs to 60 Days After Resolution of Proof of Claim Accordingly, AP–ECF No. 412.<br><br>Accordingly, it is hereby<br><br>***ORDERED:*** On or before July 28, 2021, the plaintiff may file a motion and memorandum of law seeking a stay of further proceedings regarding Reed Smith LLC's proof of claim, POC 18; and it is further<br><br>***ORDERED:*** On or before August 11, 2021, the defendants shall file any response to any motion for stay filed by the plaintiff; and it is further<br><br>***ORDERED:*** On or before August 11, 2021, the plaintiff shall file any response to defendants motion (AP–ECF No. 412). Signed by Judge Ann M. Nevins on July 16, 2021.  (Re:)22, 412 ) (Veliu, Qesar) (Entered: 07/16/2021) |
| 07/16/2021 | | 419 | ECF No. 418 has been Generated for BNC Noticing. (Veliu, Qesar) (Entered: 07/16/2021) |
| 07/18/2021 | | 420 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – PDF Document. (RE: 419 Generate BNC Notice/Form). Notice Date 07/18/2021. (Admin.) (Entered: 07/19/2021) |
| 07/18/2021 | | 421 | BNC Certificate of Mailing – PDF Document. (RE: 419 Generate BNC Notice/Form). Notice Date 07/18/2021. (Admin.) (Entered: 07/19/2021) |
| 07/20/2021 | | 422 | ***ORDER EXTENDING TIME TO SEEK ATTORNEYS FEES AND COSTS TO AUGUST 31, 2021:*** Defendants filed a Motion to Extend Time to Seek Attorneys' Fees and Costs to 60 Days After Resolution of Proof of Claim, as AP–ECF No. 412. The motion is GRANTED THROUGH AUGUST 31, 2021, subject to further extension, to permit plaintiff an opportunity to oppose the motion. See, ECF No. 418. Signed by Judge Ann M. Nevins on July 20, 2021. (RE:412) . (Morgan, Nashae) (Entered: 07/20/2021) |
| 07/20/2021 | | 423 | ECF No. 422 has been Generated for BNC Noticing. (Morgan, Nashae) (Entered: 07/20/2021) |
| 07/22/2021 | | 424 | Transcript . Hearing held on 7/14/21 Requested by Thomas G. Rohback Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 08/12/2021. Redacted Transcript Submission due By 08/23/2021. Transcript access will be restricted through 10/20/2021. (Fiore Reporting Service, LLC) (Entered: 07/22/2021) |
| 07/22/2021 | | 425 | BNC Certificate of Mailing – PDF Document. (RE: 423 Generate BNC Notice/Form). Notice Date 07/22/2021. (Admin.) (Entered: 07/23/2021) |
| 07/25/2021 | | 426 | BNC Certificate of Mailing (RE: 424 Transcript). Notice Date 07/25/2021. (Admin.) (Entered: 07/26/2021) |
| 07/28/2021 | | 427 | Motion To Stay Pending Appeal Filed by John L. Cesaroni on behalf of Curtis James Jackson III, Plaintiff . Response(s) due by 08/18/2021. (Cesaroni, John) (Entered: 07/28/2021) |
| 07/28/2021 | | 428 | Memorandum of Law in Support Filed by John L. Cesaroni on behalf of Curtis James Jackson III Plaintiff  (RE: 427 Motion To Stay Pending Appeal filed by Plaintiff Curtis James Jackson) (Cesaroni, John) (Entered: 07/28/2021) |
| 07/30/2021 | | 429 | Appellee Designation of Contents for Inclusion in Record of Appeal (RE:)405 Notice of Appeal Filed by Thomas G. Rohback on behalf of Peter Raymond, Reed Smith LLP, Defendants. (Rohback, Thomas) (Entered: 07/30/2021) |